**Fill in this information to identify the case:**

Debtor Name Breault Research Organization Inc

United States Bankruptcy Court for the: ___________ District of Arizona

Case number: 4:19-bk-08754-BMW

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

**12/17**

Month: August 21, 2019

Date report filed: 09/13/2019 (MM / DD / YYYY)

Line of business: Optical Eng. serv/software

NAISC code: 5734-01,5413-

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Linda Juozapaitis

Original signature of responsible party: /s/ Linda Juozapaitis

Printed name of responsible party: Linda Juozapaitis

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Breault Research Organization Inc Case number 4:19-bk-08754-BMW

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 41,821.46

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 74,446.47

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 111,038.49

22. **Net cash flow** + $ 5,229.44

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 9942

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 22143

*(Exhibit E)*

Debtor Name Breault Research Organization Inc Case number 4:19-bk-08754-BMW

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 251940

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 12

27. What is the number of employees as of the date of this monthly report? 12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0

30. How much have you paid this month in other professional fees? $ 0

31. How much have you paid in total other professional fees since filing the case? $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | | Column B **Actual** Copy lines 20-22 of this report. | | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 86850 | – | $ 74446 | = | $ 12404 |
| 33. **Cash disbursements** | $ 116225 | – | $ 105452 | = | $ 10773 |
| 34. **Net cash flow** | $ -29375 | – | $ -31006 | = | $ 1631 |

35. Total projected cash receipts for the next month: $ 137030

36. Total projected cash disbursements for the next month: - $ 133500

37. Total projected net cash flow for the next month: = $ 3530

Debtor Name Breault Research Organization Inc

Case number 4:19-bk-08754-BMW

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1 Enter case information in the cells below.
Data entered in these cells is used is linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 08/31/19 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2 Form 425C Questionnaire
- a. Questions 1-9. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit A.
- b. Questions 9 -18. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit B.

3 Bank Reconcilation Worksheet
- a. Enter ending balance from current month bank statement(s) in cells F14 to K14.
- b. Identify and list all Deposits in Transit amounts for each account beginning in row 22.
- c. Identify and list each Outstanding Check amount for each account beginning in row 48.
- d. Verify balance(s) in row 16 equal account book balances on the current MOR date.
- e. Enter the total amount of deposits in transit from the previous month's bank reconciliation clearing in the current month's statement.
- f. Enter the total amounts of outstanding checks from the previous month's bank reconciliation where cleared in the current month's statement.

4 Cash Activity Summary Worksheet
- a. Classify and summarize bank deposits into each of the applicable categories listed in Exhibit C&D (or attach your own schedule) and and enter into the appropriate worksheet cells
- b. Classify and summarize bank disbursement into each of the applicable categories listed in Exhibit C&D (or attach you own schedule) and and enter into the appropriate worksheet cells.
- c. Verify that the ending bank account balances in row 46 agree to the bank statement and ending balance in the bank reconciliation in row 13.
- d. Enter cash on hand reported (aka book balances) at the end of the previous month in the appropriate cells in Row 50.
- e. Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
- f. Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
- g. Enter total in row 55 as total cash receipts in Line 20 of the MOR.
- h. Enter the total in row 60 as total cash disbursments in Line 21 of the MOR.
- i. Enter the total in row 62 as total cash flow in Line 22 of the MOR.
- j. Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR.
- k. Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR.
- l. Enter the total in row 74 as total other professional fees paid this month in Line 30 of the MOR.

5 Exhibit E
Attach your internally prepared schedule of post-petition liabiities or,
List liabilities and unpaid bills in Exhibit E.
Carry forward total to Line 24 of Form 425 C.

6 Exhibit F
Attach your internally prepared schedule of post-petition liabiities or,
List Amounts due from others on Exhibit F.
Carry forward the total to Line 25 of Form 425 C.

7 Balance Sheet Worksheet
Copy Balance Sheet Balances for all historical reports from previous months Balance Sheet worksheet.
Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the category which most closely corresponds to the debtor's balance sheet.

8 Income Statement Worksheet
Copy Income Statement Balances for all historical reports from previous months Income Statement worksheet.
Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the category which most closely corresponds to the debtor's income statement.

9 Cash Flow Worksheet
Copy historical amounts appearing in the previous month's cash flow worksheet into the corresponding months in the current months cash flow worksheet.

10 Cash Activity Summary Worksheet
Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.
Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the MOR.

11 Final Checking
Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Balance Sheet.
Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BM** |
| **Report Date:** | **8/31/19** |

## Questionnaire Explanations

**Question 1 Explanation - If Answered No**

**Question 6 Explanation - If Answered No**

**Question 2 Explanation - If Answered No**

**Question 7 Explanation - If Answered No**

**Question 3 Explanation - If Answered No**

**Question 8 Explanation - If Answered No**

**Question 4 Explanation - If Answered No**

**Question 9 Explanation - If Answered No**

**Question 5 Explanation - If Answered No**

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BM** |
| **Report Date:** | **8/31/19** |

## Questionnaire Explanations

### Question 10 Explanation - If Answered Yes

### Question 11 Explanation - If Answered Yes

### Question 12 Explanation - If Answered Yes

### Question 13 Explanation - If Answered Yes

### Question 14 Explanation - If Answered Yes

We had to pay 4400 Broadway LLC (our old landloard) $9000 in stipulation rent to get access to our lab and office contents so we could remove them from their premises.

### Question 15 Explanation - If Answered Yes

### Question 16 Explanation - If Answered Yes

### Question 17 Explanation - If Answered Yes

A payment was made to Level 3 Communications for $89.09. This invoice was entered into A/P but not due as of the time of filing. This is for data storage on our website and we need to continue that.

### Question 18 Explanation - If Answered Yes

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **08/31/19** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | 0 | |
| | | | | | | |
| Ending Balance - Bank Statement | | $9,942 | $0 | $0 | | $9,942 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($4,712) | $0 | $0 | $0 | ($4,712) |
| Ending Balance - Books | $0 | $5,229 | $0 | $0 | $0 | $5,229 |
| | | | | | | |
| Prior Months' DIT's in Bank Deposits | | $0 | $0 | $0 | | $0 |
| Prior Months' O/S Checks in Bank Disbursements | | $5,586 | $0 | $0 | | $5,586 |
| | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **08/31/19** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| Beginning Bank Statement Balance | | | | | | |
| **CASH RECEIPTS - Exhibit C** | | | | | | |
| Sales/Receipts | | $62,818 | | | | $62,818 |
| Accounts Receivable - Postpetition | | $4,250 | | | | $4,250 |
| Other Receipts | | $7,379 | | | | $7,379 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | | $19,325 | $50,029 | | $69,354 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | | | | | |
| Loans and Advances | | | | | | |
| Capital Contributions | Balance forward from last statement | | | | | |
| | | $45,660 | | | | $45,660 |
| TOTAL BANK DEPOSITS | | $120,106 | $19,325 | $50,029 | | $189,460 |
| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$31,779 | -$19,325 | -$50,029 | | -$101,132 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | -$9,032 | | | | -$9,032 |
| Transfers To Other Accounts | | -$69,354 | | | | -$69,354 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | | | | | |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$110,164 | -$19,325 | -$50,029 | | -$179,518 |
| Ending Bank Statement Balance | | $9,942 | | | | $9,942 |

| **2. Summary of Cash Activity for All Accounts** | | | | | | |
|---|---|---|---|---|---|---|
| **Line 19. Total Opening Balance of all accounts** | | $41,821 | | | | $41,821 |
| Total Bank Deposits, excluding transfers | | $120,106 | | | | $120,106 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | rse balance for | -$45,660 | | | | -$45,660 |
| **Line 20. Total Cash Receipts** | | $74,446 | | | | $74,446 |
| Total Bank Disbursements, excluding transfers | | -$40,811 | -$19,325 | -$50,029 | | -$110,164 |
| Less: O/S Checks Cleared - Beginning of Period | | -$5,586 | | | | -$5,586 |
| Plus: Outstanding Checks - End of Period | | $4,712 | | | | $4,712 |
| **Line 21. Total Cash Disbursements** | | -$41,685 | -$19,325 | -$50,029 | | -$111,039 |
| **Line 22. Net Cash Flow** | | $32,762 | -$19,325 | -$50,029 | | -$36,592 |
| **Line 23. Cash on Hand at End of Month** | | $74,583 | -$19,325 | -$50,029 | | $5,229 |
| **Line 28. Amount paid this month for professional fees for this case** | | | | | | |
| **Line 29. Amount paid for professional fees for this case** | | | | | | |
| **Line 30. Amount paid this month for other professional fees.** | | | | | | |
| **Line 31. Amount paid for other professional fees for this case** | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 4:19-bk-08754-BMW |
| **Report Date:** | 07/31/19 |

**Operating Account Activity**

| Category | Date | Description | Amount | 1 Sales/Receipts | 2 Accounts Receivable Post-Petition | 3 Other Receipts | 4 Payments From Insiders | 5 Transfers IN | 6 Proceeds from Asset Sales | 7 Accounts Receivable Pre-Petition | 8 Loans and Advances | 9 Capital Contributions | 10 Cash Withdrawals and Payments | 11 Operating Disbursements | 12 Professional Fees | 13 Other Disbursements | 14 Transfers Out | 15 Owner Draws and Advances | 16 Capital Expenditures | 17 Pre-Petition Debt Service | 18 Post Petition Debt Service | 19 Reorg - Attorney Fees | 20 Reorg - Accountant Fees | 21 Reorg - US Trustee Fees | 22 Reorg - Court Costs | 23 Reorg - Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.Operating-Disbursements | 8/8/2019 | ACH Debit | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) |
| 11.Operating-Disbursements | 8/12/2019 | POS Purchase Amaaon COM | ($64.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.13) |
| 14.Transfers-to-Other-Accounts | 8/13/2019 | Online Tranfer Dr - Funds transfer to Dep XXX9064 - From 08 15 2019 Payroll | ($9,446.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,446.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,446.72) |
| 14.Transfers-to-Other-Accounts | 8/13/2019 | Online Tranfer Dr - Funds transfer to Dep XXX0386 - From 08 15 2019 Payroll | ($23,510.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23,510.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23,510.35) |
| 11.Operating-Disbursements | 8/13/2019 | ACH Debit - ESG Operating CONS COLL 190813 | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) |
| 11.Operating-Disbursements | 8/13/2019 | ACH Debit - First Insurance Insurance 190813 | ($2,246.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,246.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,246.88) |
| 11.Operating-Disbursements | 8/13/2019 | ACH Debit - Ascensus Trust RET PLAN 190813 | ($3,083.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,083.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,083.66) |
| 11.Operating-Disbursements | 8/14/2019 | POS Purchase - SpiderOAK KS xxxxx0866 08-13-19 | ($81.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.05) |
| 14.Transfers-to-Other-Accounts | 8/14/2019 | Online Transfer Dr - Funds transfer to DEP xxxxx0386 - to Cover Bank Wire Fee | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| 14.Transfers-to-Other-Accounts | 8/14/2019 | Online Transfer Dr - Funds transfer to DEP xxxxx9064 - to Cover Bank Wire Fee | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| 11.Operating-Disbursements | 8/15/2019 | POS Purchase - Merchange Purchase Terminal 449215 INTERMEDIA Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11.Operating-Disbursements | 8/16/2019 | POS Purchase - Merchange Purchase Terminal 449215 Pantheon Systems | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11.Operating-Disbursements | 8/19/2019 | POS Purchase - Merchange Purchase Terminal 449215 Stamps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11.Operating-Disbursements | 8/19/2019 | ACH Debit - OPTUM Direct DEB 190821 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 11.Operating-Disbursements | 8/21/2019 | ACH Debit - U.P.S. UPS Bill 190821 | ($14.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.66) |
| 11.Operating-Disbursements | 8/22/2019 | ACH Debit - Culligan AZ 190822 | ($104.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($104.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($104.46) |
| 11.Operating-Disbursements | 8/22/2019 | ACH Debit - Ascensus Trust RET Plan 190822 | ($3,083.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,083.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,083.66) |
| 11.Operating-Disbursements | 8/23/2019 | ACH Debit - Humana Inc Ins PYMT 190823 | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) |
| 11.Operating-Disbursements | 8/26/2019 | POS Purchase Merchant Purchase Terminal 469216 Intuit Quickbooks | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) |
| 11.Operating-Disbursements | 8/27/2019 | POS Purchase - Merchant Purchase Terminal 469216 AMZN Mktp US MO5T5 4562 Amzn com | ($36.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.99) |
| 13.Other-Disbursements | 8/28/2019 | POS Purchase - Merchant Purchase Terminal 462275 EEGEE S 33 Valencia | ($31.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($31.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($31.96) |
| 14.Transfers-to-Other-Accounts | 8/28/2019 | Online Tranfer Dr - Funds transfer to Dep XXX9064 - From 08 30 2019 Payroll | ($9,833.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,833.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,833.56) |
| 14.Transfers-to-Other-Accounts | 8/28/2019 | Online Tranfer Dr - Funds transfer to Dep XXX0386 - From 08 30 2019 Payroll | ($26,473.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,473.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,473.18) |
| 11.Operating-Disbursements | 8/28/2019 | ACH Debit - UNUM America Ins Prem | ($242.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($242.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($242.90) |
| 11.Operating-Disbursements | 8/30/2019 | POS Purchase Merchant purchase terminal 469216 AMZN Mktp US MO0DA4BS1 Amzn com | ($16.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.69) |
| 1.Sales/Receipts | 8/1/2019 | WIRE Cr-Usd Incoming Sire Org AR Group S.P.A | $10,080.00 | $10,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,080.00 |
| 11.Operating-Disbursements | | bank fee | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 1.Sales/Receipts | 8/6/2019 | WIRE Cr-Use Incoming wire org SMLB Alternative Distribution | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 1.Sales/Receipts | 8/6/2019 | WIRE Cr-Usd Incoming wire ORG Bundesdruckerei GmbH | $16,250.00 | $16,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,250.00 |
| 11.Operating-Disbursements | | bank fee | ($21.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.00) |
| 1.Sales/Receipts | 8/7/2019 | Remote Deposit | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |
| 3.Other-Receipts | | | $7,370.35 | $0.00 | $0.00 | $7,370.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,370.35 |
| 1.Sales/Receipts | 8/7/2019 | Wire Cr-Usd Incoming Wire Ord Politechnika Slaske | $4,750.00 | $4,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,750.00 |
| 1.Sales/Receipts | 8/9/2019 | Deposit | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| 1.Sales/Receipts | 8/9/2019 | Wire Cr-Usd Incoming Wire Org Cornes Technologies Limited | $1,762.50 | $1,762.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,762.50 |
| 1.Sales/Receipts | 8/13/2019 | ACH Credit - paypal Transfer 190813 (credit card payment made through Paypal) | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 11.Operating-Disbursements | | Paypal credit card fee | ($103.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($103.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($103.85) |
| 2.Post-Petition-Accounts-Receivable | | credit card payment through paypal - Kellogg Brown | $250.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| 11.Operating-Disbursements | | T-sheets payment through paypal (timekeeping program) | ($782.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($782.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($782.64) |
| 1.Sales/Receipts | 8/27/2019 | Wire Cr-Usd incoming wire org Cornes Techologies Limited | $13,875.00 | $13,875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,875.00 |
| 3.Other-Receipts | 8/29/2019 | Moble Deposit - COBRA Vision payment | $8.62 | $0.00 | $0.00 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2.Post-Petition-Accounts-Receivable | 8/29/2019 | Moble Deposit - New Era invoices | $500.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 2.Post-Petition-Accounts-Receivable | 8/29/2019 | ACH Credit - Paypal Transfer 190829 (customer credit card payment) | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | credit card fee | ($101.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($101.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($101.80) |
| 11.Operating-Disbursements | 8/27/2019 | check 29326 | ($74.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.00) |
| 11.Operating-Disbursements | 8/2/2019 | check 29327 | ($609.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($609.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($609.87) |
| 11.Operating-Disbursements | 8/7/2019 | check 29329 | ($6,285.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,285.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,285.50) |
| 11.Operating-Disbursements | 8/13/2019 | check 29330 | ($2,283.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,283.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,283.77) |
| 11.Operating-Disbursements | 8/13/2019 | check 29331 | ($152.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($152.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($152.17) |
| 11.Operating-Disbursements | 8/23/2019 | check 29332 | ($3,461.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,461.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,461.35) |
| 11.Operating-Disbursements | 8/28/2019 | check 29333 | ($74.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.65) |
| 11.Operating-Disbursements | 8/22/2019 | check 29334 | ($106.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($106.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($106.83) |
| 13.Other-Disbursements | 8/1/2019 | check 29344 | ($9,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,000.00) |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | -$35,717.90 | $62,817.50 | $4,250.00 | $7,378.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$31,778.60 | $0.00 | -$9,031.96 | -$69,353.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$35,717.90 |

1.Sales/Receipts
2.Post-Petition-Accounts-Receivable
3.Other-Receipts
4.Payments-from-Insiders
5.Transfers-From-Other-Accounts
6.Proceeds-from-Sales-of-Assets
7.Pre-Petition-Accounts-Receivable
8.Loans-and-Advances
9.Capital-Contributions
10.Cash-Withdrawals-and-Payments
11.Operating-Disbursements
12.Professional-Fees-excluding-reorg
13.Other-Disbursements
14.Transfers-to-Other-Accounts
15.Owner-Draws-and-Advances
16.Capital-Expenditures
17.Pre-Petition-Debt-Service-Payments
18.Post-Petition-Debt-Service-Payments
19.Reorg-Expenses-Attorney
20.ReorgExpenses-Accountant
21.Reorg Expenses-US Trustee Fees
22.Reorg Expenses-Court Fees
23.Other-Reorg-Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **8/31/19** |

**Exhibit E**

| **Post-Petition Liabilities** | | | | | |
|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Amount | Amount Due to Insiders |
| | | | | | |
| UPS | 08/03/19 | Shipping charges | 8/18/19 | $107 | |
| UPS | 08/10/19 | Shipping charges | 8/25/19 | $90 | |
| UPS Supply chain | 08/01/19 | uties/taxes for customer shipme | 8/11/19 | $1,212 | disputed |
| UPS | 08/24/19 | shipping to customer | 9/8/19 | $10 | |
| Jennifer Breeding | 08/14/19 | website work | 9/13/19 | $480 | |
| UPS | 07/31/19 | Rent, utilities/shared services | 8/22/19 | $85 | |
| Apollo Optical | 08/19/19 | COGS - Job related cost | 9/18/19 | $9,959 | |
| Digi-Key | 08/19/19 | COGS - Job related cost | 9/18/19 | $220 | |
| ADP | 08/30/19 | Payroll fees | 9/19/19 | $156 | |
| Culligan | 08/31/19 | bottled water | 9/20/19 | $32 | |
| Digi-Key | 08/22/19 | COGS - Job related cost | 9/21/19 | $211 | |
| Humana | 09/01/19 | health insurance | 9/21/19 | $7,473 | |
| GST Holding | 09/09/19 | utilities | 9/24/19 | $1,120 | |
| Level 3 Communications | 09/01/19 | data storage on website | 10/1/19 | $119 | |
| Real Images | 09/03/19 | COGS - Job related cost | 10/3/19 | $690 | |
| Jennifer Breeding | 09/03/19 | website work | 10/3/19 | $390 | |
| Digi-Key | 08/29/19 | COGS - Job related cost | | -$211 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Line 24. Total Payables** | | | | $22,143 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BMW** |
| **Report Date:** | **8/31/19** |

**Exhibit F**

| ACCOUNTS RECEIVABLE | | | | |
|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insiders | Total | Due Date |
| | | | $0 | |
| Automotive Lighting Rear Lamps Italy | $16,412 | | $16,412 | 6/28/19 |
| Rudolph Technologies | $14,000 | | $14,000 | ent - prior to start of project |
| Rudolph Technologies | $2,250 | | $2,250 | ent - prior to start of project |
| New Era Technology | $17,050 | | $17,050 | ent - prior to start of project |
| UoTek / Largan Precision Co | $30,600 | | $30,600 | 9/6/19 |
| B/E Aerospace | $1,000 | | $1,000 | 9/6/19 |
| Cornes / Panasonic Eco Solutions | $4,425 | | $4,425 | 9/8/19 |
| Cornes / Ichikoh Industries | $8,850 | | $8,850 | 9/8/19 |
| Asdoptics Science / SIOM | $12,800 | | $12,800 | 9/8/19 |
| Thales Alenia Space Switzerland | $3,500 | | $3,500 | 9/11/19 |
| YAG Optics/Broadcom Limited Malaysia | $2,800 | | $2,800 | 9/16/19 |
| Cornes / Stanley Electric | $4,425 | | $4,425 | 9/18/19 |
| Viavi Solutions | $3,500 | | $3,500 | 9/18/19 |
| EZ Systems | $2,326 | | $2,326 | 9/26/19 |
| New Bedford | $7,370 | | $7,370 | 9/27/19 |
| New Era Technology | $59,550 | | $59,550 | 9/27/19 |
| Asdoptics Science/University of Jinan | $10,000 | | $10,000 | 9/29/19 |
| Malin | $800 | | $800 | 9/30/19 |
| Rudolph Technologies | $1,425 | | $1,425 | 9/30/19 |
| Rudolph Technologies | $3,900 | | $3,900 | 9/30/19 |
| Instrument Tech. Research Center | $3,632 | | $3,632 | 10/11/19 |
| Cornes / Ushio Inc | $4,425 | | $4,425 | 10/18/19 |
| Zernike / Point Engineering | $12,000 | | $12,000 | 10/18/19 |
| Cornes / Stanley Electric | $3,375 | | $3,375 | 10/25/19 |
| Cornes / Koito | $8,550 | | $8,550 | 10/25/19 |
| Cornes / Koito | $12,975 | | $12,975 | 10/25/19 |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| | | | $0 | |
| Total Accounts Receivable | $251,940 | $0 | $251,940 | |
| Less Discounts/Returns/etc. | | | | |
| Line 25. TOTAL RECEIVABLES | $251,940 | $0 | $251,940 | |

| **Comments** |
|---|
| Must equal total Receivables in Balance Sheet |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additonal Information**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **9-bk-08754-BMW** |
| **Report Date:** | **7/16/19** |

| Balance Sheet | Schedules A&B 07/16/19 | 07/31/19 | 08/31/19 | 09/30/19 | 10/31/19 | 11/30/19 | 12/31/19 | 01/31/20 | 02/29/20 | 03/31/20 | 04/30/20 | 05/31/20 | 06/30/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | $52,395 | $41,821 | $5,229 | | | | | | | | | | |
| Financial Assets | | | | | | | | | | | | | |
| Accounts Receivable | $168,903 | $156,526 | $251,940 | | | | | | | | | | |
| Receivables From Insiders | $0 | | | | | | | | | | | | |
| Investments | $0 | | | | | | | | | | | | |
| Inventory | $0 | | | | | | | | | | | | |
| Real Property - Net | $0 | | | | | | | | | | | | |
| Fixed Assets - Net | $23,138 | $22,578 | $21,419 | | | | | | | | | | |
| Property, Plant, Equipment & Vehicles - Net | $0 | | | | | | | | | | | | |
| Intangibles and Intellectual Property | | | | | | | | | | | | | |
| All other assets | $395,169 | $164,307 | $141,394 | | | | | | | | | | |
| Total Assets | $639,605 | $385,232 | $419,983 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Schedules D, E & F | | | | | | | | | | | | |
| Pre-Petition Claims: | $0 | | | | | | | | | | | | |
| Secured Claims | $0 | | | | | | | | | | | | |
| Unsecured Claims | $4,288,798 | $636,578 | $609,532 | | | | | | | | | | |
| Total Pre-Petition Claims | $4,288,798 | $636,578 | $609,532 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Post-Petition Liabilities: | | | | | | | | | | | | | |
| Accounts Payable | | $12,302 | $20,713 | | | | | | | | | | |
| Payables to Insiders | | $0 | | | | | | | | | | | |
| Accrued Liabilities, excluding interest | | $0 | | | | | | | | | | | |
| Secured Debt | | $0 | | | | | | | | | | | |
| Accrued Interest - Secured Debt | | $0 | | | | | | | | | | | |
| Total Post-Petition Liabilities | $0 | $12,302 | $20,713 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Owner Equity | | | | | | | | | | | | | |
| Capital Investment/Stock | $657,103 | $657,103 | $657,103 | | | | | | | | | | |
| Additional Paid In Capital | | | | | | | | | | | | | |
| Net Income - Current Year | ($273,491) | ($39,787) | ($1,364) | | | | | | | | | | |
| Retained Earnings - Petition Date | ($4,211,616) | ($4,211,616) | ($4,211,616) | ######## | ######## | ######## | ######## | ######## | ($4,211,616) | ######### | ######## | ######## | ######## |
| Retained Earnings - Post Petition | | | | | | | | | | | | | |
| Total Owner Equity | ($3,828,004) | ($3,594,300) | ($3,555,877) | ######## | ######## | ######## | ######## | ######## | ($4,211,616) | ######### | ######## | ######## | ######## |
| Total Liabilities and Owners Equity | $460,794 | ($2,945,420) | ($2,925,632) | ######## | ######## | ######## | ######## | ######## | ($4,211,616) | ######### | ######## | ######## | ######## |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additional Information**

**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 7/16/19

| Income Statement | 7/17-31/19<br>07/31/19 | 08/31/19 | 09/30/19 | 10/31/19 | 11/30/19 | 12/31/19 | 01/31/20 | 02/29/20 | 03/31/20 | 04/30/20 | 05/31/20 | 06/30/20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | $38,257 | $154,737 | | | | | | | | | | | $192,994 |
| Cost of Revenues | -$22,023 | -$18,240 | | | | | | | | | | | -$40,263 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $16,234 | $136,497 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152,731 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | -$15,406 | | | | | | | | | | | -$15,406 |
| Payroll and Payroll Taxes | -$37,741 | -$61,863 | | | | | | | | | | | -$99,603 |
| Insider Compensation | | | | | | | | | | | | | $0 |
| Rent and Occupancy Costs | -$4,071 | -$9,000 | | | | | | | | | | | -$13,071 |
| Repairs and Maintenance | | | | | | | | | | | | | $0 |
| Property Taxes | $0 | | | | | | | | | | | | $0 |
| Insurance | -$7,676 | -$7,624 | | | | | | | | | | | -$15,301 |
| Other General and Administrative | -$1,298 | -$2,899 | | | | | | | | | | | -$4,197 |
| Professional Fees | -$4,675 | | | | | | | | | | | | -$4,675 |
| Other | | | | | | | | | | | | | $0 |
| Total Operating Expenses | -$55,460 | -$96,792 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$152,252 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | $0 | -$42 | | | | | | | | | | | -$42 |
| Gain (Loss) on Sale of Assets | $0 | | | | | | | | | | | | $0 |
| Moving Expenses | $0 | -$82 | | | | | | | | | | | -$82 |
| Depreciation and Amortization | -$561 | -$1,159 | | | | | | | | | | | -$1,720 |
| Reorganization Expenses | | | | | | | | | | | | | $0 |
| Total Non-Operating Costs | -$561 | -$1,282 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$1,843 |
| Net Income (Loss) Before Taxes | -$39,787 | $38,423 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$1,364 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | -$39,787 | $38,423 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$1,364 |

| Income Statement | 07/31/20 | 08/31/20 | 09/30/20 | 10/31/20 | 11/30/20 | 12/31/20 | 01/31/21 | 02/28/21 | 03/31/21 | 04/30/21 | 05/31/21 | 06/30/21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | | | | | | | | $154,125 | | | | | $154,125 |
| Cost of Revenues | | | | | | | | -$117,373 | | | | | -$117,373 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $36,751 | $0 | $0 | $0 | $0 | $36,751 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | | | | | | | | | | | | $0 |
| Payroll and Payroll Taxes | | | | | | | | -$6,462 | | | | | -$6,462 |
| Insider Compensation | | | | | | | | -$4,000 | | | | | -$4,000 |
| Rent and Occupancy Costs | | | | | | | | -$6,302 | | | | | -$6,302 |
| Repairs and Maintenance | | | | | | | | -$1,308 | | | | | -$1,308 |
| Property Taxes | | | | | | | | | | | | | $0 |
| Insurance | | | | | | | | | | | | | $0 |
| Other General and Administrative | | | | | | | | -$1,012 | | | | | -$1,012 |
| Professional Fees | | | | | | | | | | | | | $0 |
| Other | | | | | | | | -$964 | | | | | -$964 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$20,047 | $0 | $0 | $0 | $0 | -$20,047 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | $0 |
| Gain (Loss) on Sale of Assets | | | | | | | | | | | | | $0 |
| Moving Expenses | | | | | | | | | | | | | $0 |
| Depreciation and Amortization | | | | | | | | -$6,556 | | | | | -$6,556 |
| Reorganization Expenses | | | | | | | | -$2,500 | | | | | -$2,500 |
| Total Non-Operating Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$9,056 | $0 | $0 | $0 | $0 | -$9,056 |
| Net Income (Loss) Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |

| Income Statement | 07/31/21 | 08/31/21 | 09/30/21 | 10/31/21 | 11/30/21 | 12/31/21 | 01/31/22 | 02/28/22 | 03/31/22 | 04/30/22 | 05/31/22 | 06/30/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | | | | | | | | $154,125 | | | | | $154,125 |
| Cost of Revenues | | | | | | | | -$117,373 | | | | | -$117,373 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $36,751 | $0 | $0 | $0 | $0 | $36,751 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | | | | | | | | | | | | $0 |
| Payroll and Payroll Taxes | | | | | | | | -$6,462 | | | | | -$6,462 |
| Insider Compensation | | | | | | | | -$4,000 | | | | | -$4,000 |
| Rent and Occupancy Costs | | | | | | | | -$6,302 | | | | | -$6,302 |
| Repairs and Maintenance | | | | | | | | -$1,308 | | | | | -$1,308 |
| Property Taxes | | | | | | | | | | | | | $0 |
| Insurance | | | | | | | | | | | | | $0 |
| Other General and Administrative | | | | | | | | -$1,012 | | | | | -$1,012 |
| Professional Fees | | | | | | | | | | | | | $0 |
| Other | | | | | | | | -$964 | | | | | -$964 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$20,047 | $0 | $0 | $0 | $0 | -$20,047 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | $0 |
| Gain (Loss) on Sale of Assets | | | | | | | | | | | | | $0 |
| Moving Expenses | | | | | | | | | | | | | $0 |
| Depreciation and Amortization | | | | | | | | -$6,556 | | | | | -$6,556 |
| Reorganization Expenses | | | | | | | | -$2,500 | | | | | -$2,500 |
| Total Non-Operating Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$9,056 | $0 | $0 | $0 | $0 | -$9,056 |
| Net Income (Loss) Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |

| | | | | | | | Year 1 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ###### | 08/31/19 | 09/30/19 | ###### | ###### | ###### | 01/31/20 | 02/29/20 | ###### | ###### | ###### | ###### | Total |
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | $62,818 | | | | | | | | | | | $62,818 |
| Accounts Receivable - Postpetition | | $4,250 | | | | | | | | | | | $4,250 |
| Other Receipts | | $7,379 | | | | | | | | | | | $7,379 |
| Payments From Insiders (Excl. Loans a | | $0 | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | $69,354 | | | | | | | | | | | $69,354 |
| Total Operating Receipts | $0 | $143,800 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ####### |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | $0 | | | | | | | | | | | $0 |
| Operating Disbursements | | ######## | | | | | | | | | | | ####### |
| Professional Fees - excluding reorg cos | | $0 | | | | | | | | | | | $0 |
| Other Disbursements | | ($9,032) | | | | | | | | | | | ($9,032) |
| Transfers To Other Accounts | | ($69,354) | | | | | | | | | | | ($69,354) |
| Total Operating Expenses | $0 | ######## | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ####### |
| Operating Cash Flow (Deficit) | $0 | ($35,718) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,718) |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | $0 | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | $0 | | | | | | | | | | | $0 |
| Loans and Advances | | $0 | | | | | | | | | | | $0 |
| Capital Contributions | | $0 | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | $0 | | | | | | | | | | | $0 |
| Capital Expenditures | | $0 | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PIT | | $0 | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | $0 | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | $0 | | | | | | | | | | | $0 |
| Accountant Fees | | $0 | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | $0 | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | $0 | | | | | | | | | | | $0 |
| Other Reorg Costs | | $0 | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | ($35,718) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,718) |
| Accumulated Cash Flow (Deficit) | $0 | ($35,718) | ($35,718) | ###### | ###### | ###### | ####### | ($35,718) | ###### | ###### | ###### | ###### | |
| Cash Balance | $0 | ($35,718) | ($35,718) | ###### | ###### | ###### | ####### | ($35,718) | ###### | ###### | ###### | ###### | |

| | | | | | | | Year 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ###### | ###### | 09/30/20 | ###### | ###### | ###### | 01/31/21 | ###### | ###### | ###### | ###### | ###### | Total |
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans a | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg cos | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PIT | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |
| Cash Balance | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |

| | | | | | | | Year 3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ###### | ###### | 09/30/21 | ###### | ###### | ###### | 01/31/22 | ###### | ###### | ###### | ###### | ###### | Total |
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans a | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg cos | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PIT | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |
| Cash Balance | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |

| | | | | | | | Year 4 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ###### | ###### | 09/30/22 | ###### | ###### | ###### | 01/31/23 | ###### | ###### | ###### | ###### | ###### | Total |
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans a | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg cos | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PIT | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |
| Cash Balance | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | |

| | | | | | | | Year 5 | | | | | | | Case Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ###### | ###### | 09/30/23 | ###### | ###### | ###### | 01/31/24 | ###### | ###### | ###### | ###### | ###### | Total | 07/31/24 |
| Operating Receipts: | | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 | $62,818 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 | $4,250 |
| Other Receipts | | | | | | | | | | | | | $0 | $7,379 |
| Payments From Insiders (Excl. Loans a | | | | | | | | | | | | | $0 | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 | $69,354 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ####### |
| Operating Expenses: | | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 | ####### |
| Professional Fees - excluding reorg cos | | | | | | | | | | | | | $0 | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 | ($9,032) |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 | ($69,354) |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ####### |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,718) |
| Non-Operating Receipts: | | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 | $0 |
| Prepetition Debt Service Payments (PIT | | | | | | | | | | | | | $0 | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,718) |
| Accumulated Cash Flow (Deficit) | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | | ($35,718) |
| Cash Balance | ###### | ###### | ($35,718) | ###### | ###### | ###### | ####### | ###### | ###### | ###### | ###### | ###### | | ($35,718) |

# Breault Research Organization Inc

## BALANCE SHEET

As of August 31, 2019

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 111240 Alliance Bank of Arizona checking | 5,229.44 |
| 111241 Alliance Bank - Payroll Acct | 0.00 |
| 111242 Alliance Bank - Taxes Account | 0.00 |
| **Total Bank Accounts** | **$5,229.44** |
| Accounts Receivable | |
| 112100 Accounts Receivable - Trade | 251,939.85 |
| **Total Accounts Receivable** | **$251,939.85** |
| Other Current Assets | |
| 112190 Allowance for Bad Debts | -6,005.00 |
| 113111 Notes Receivable - Francis Miller | 1,537.71 |
| 119210 A/P - Trade Deposits | 21,754.50 |
| 151210 Prepaid Insurance - Business | 9,683.05 |
| 151250 Prepaid Insurance - Workers comp | 233.86 |
| 151410 Prepaid Postage | 12.57 |
| 151630 Prepaid Subcontract work | 23,805.00 |
| 151810 Prepaid Tradeshow | 5,917.40 |
| 151910 Prepaid Expenses - Other | 9,394.38 |
| **Total Other Current Assets** | **$66,333.47** |
| **Total Current Assets** | **$323,502.76** |
| Fixed Assets | |
| 175100 Furniture & Fixtures | 91,865.21 |
| 175500 Test Equipment & Tools | 327,565.27 |
| 175600 Computers & Accessories | 206,120.08 |
| 175700 Computer Software | 51,628.62 |
| 176100 A/D-Furniture & Fixtures | -91,865.21 |
| 176500 A/D-Test Equipment & Tools | -317,899.25 |
| 176600 A/D-Computer & Accessories | -196,447.72 |
| 176700 A/D-Computer Software | -49,547.95 |
| **Total Fixed Assets** | **$21,419.05** |
| Other Assets | |
| 181010 Trademarks | 18,471.00 |
| 185010 Cash Value of Life Insurance | 53,003.02 |
| 185100 Deposits | 1,142.00 |
| 185200 Patent Fees | 2,445.00 |
| **Total Other Assets** | **$75,061.02** |
| **TOTAL ASSETS** | **$419,982.83** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |

| | TOTAL |
|---|---|
| 211000 Accounts Payable (A/P) | 20,712.50 |
| **Total Accounts Payable** | **$20,712.50** |
| Other Current Liabilities | |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | -2,227.50 |
| 212530 Optional Ins-W/H payable | -743.68 |
| 214200 Accrued Vacations | 8,195.45 |
| 216630 Notes Payable - Insurance Premium | 2,225.25 |
| 217320 DEFERRED MAINTENANCE REVENUE | 351,213.07 |
| 217340 Deferred Revenue | 250,861.00 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Other Current Liabilities** | **$609,532.04** |
| **Total Current Liabilities** | **$630,244.54** |
| **Total Liabilities** | **$630,244.54** |
| Equity | |
| 300100 Preferred Stock - Series A | 500,000.00 |
| 300200 Common Stock | 11,534.93 |
| 301000 Capital Contribs-Excess of PAR | 196,151.53 |
| 305000 Treasury Stock | 50,584.00 |
| 320100 Retained Earnings | |
| Opening Balance Equity | -1,140,524.19 |
| Net Income | 171,992.02 |
| **Total Equity** | **$ -210,261.71** |
| **TOTAL LIABILITIES AND EQUITY** | **$419,982.83** |

# Breault Research Organization Inc

## PROFIT AND LOSS

August 2019

| | TOTAL |
|---|---|
| Income | |
| 401000 ES Revenue | 87,550.00 |
| 421100 SOFTWARE SALE - ASAP | 12,500.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 55,023.03 |
| 424125 Software Maintenance - APEX | 1,729.12 |
| 424900 Software Maintenance-Other | 1,541.72 |
| 429500 Software Sales Discounts | -3,613.93 |
| 460200 Interest Income | 6.48 |
| 460800 Other Income - Miscellaneous | 0.17 |
| **Total Income** | **$154,736.59** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 21,270.62 |
| 481500 Direct Fringe Benefits | 3,212.51 |
| 482000 Direct Material | -7,651.97 |
| 482500 Direct Postage & Freight | 1,408.68 |
| **Total Cost of Goods Sold** | **$18,239.84** |
| GROSS PROFIT | **$136,496.75** |
| Expenses | |
| 501010 Administrative Labor | 52,559.74 |
| 501310 Taxable Benefits | 140.00 |
| 501420 Vacation Time | 2,585.50 |
| 502010 FICA-Social Security | 4,507.71 |
| 502020 FICA-Medicare | 1,054.24 |
| 502180 SUTA Taxes - OR | 28.55 |
| 502200 Workers Compensation | 233.83 |
| 502300 Health Insurance | 6,414.89 |
| 502400 Life & Ad&D Insurance | 102.00 |
| 502500 Short Term Disability Insurance | 140.90 |
| 502990 Contra - Finge Benefits | -3,212.51 |
| 513110 Commissions In-House | 781.64 |
| 513120 COMMISSIONS-OUTSIDE REPS | 14,985.50 |
| 513210 Advertising & Marketing | 315.54 |
| 513710 Tradeshow Booth Costs | 104.96 |
| 522210 General Liability Insurance | 3,944.90 |
| 523110 Building Lease/Rent | 9,000.00 |
| 527910 Other Outside Services | 480.00 |
| 529210 Operating Supplies | 64.13 |
| 529310 Break Room supplies & Beverages | 31.74 |
| 529710 Expendable Equipment (less then $500) | 36.99 |
| 531010 Bank Charges & Fees | 398.66 |
| 531050 Postage | 56.71 |
| 531310 Business Meals (non-sales) | 31.96 |
| 531820 Licenses & Fees | 2,004.42 |
| 581110 Interest Expense | 41.50 |

| | TOTAL |
|---|---|
| **Total Expenses** | **$96,833.50** |
| NET OPERATING INCOME | **$39,663.25** |
| Other Expenses | |
| 525310 Depreciation - Equipment | 1,158.51 |
| 581912 Moving Expenses | 81.71 |
| **Total Other Expenses** | **$1,240.22** |
| NET OTHER INCOME | **$ -1,240.22** |
| NET INCOME | **$38,423.03** |

# Breault Research Organization Inc

## STATEMENT OF CASH FLOWS

August 2019

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 38,423.03 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 112100 Accounts Receivable - Trade | -90,940.00 |
| 113111 Notes Receivable - Francis Miller | -6.48 |
| 119210 A/P - Trade Deposits | 11,989.00 |
| 151210 Prepaid Insurance - Business | 3,696.90 |
| 151250 Prepaid Insurance - Workers comp | 233.83 |
| 151410 Prepaid Postage | 55.15 |
| 151910 Prepaid Expenses - Other | 2,470.15 |
| 176500 A/D-Test Equipment & Tools | 259.66 |
| 176600 A/D-Computer & Accessories | 804.35 |
| 176700 A/D-Computer Software | 94.50 |
| 211000 Accounts Payable (A/P) | 8,410.59 |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | 0.00 |
| 212530 Optional Ins-W/H payable | -77.53 |
| 214200 Accrued Vacations | 2,585.50 |
| 216630 Notes Payable - Insurance Premium | -2,205.38 |
| 217320 DEFERRED MAINTENANCE REVENUE | 4,262.06 |
| 217340 Deferred Revenue | -31,566.85 |
| 217430 COBRA Insurance | 0.00 |
| 217500 Suspense Acccount | -43.48 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-89,978.03** |
| **Net cash provided by operating activities** | **$ -51,555.00** |
| FINANCING ACTIVITIES | |
| Opening Balance Equity | 14,962.98 |
| **Net cash provided by financing activities** | **$14,962.98** |
| NET CASH INCREASE FOR PERIOD | **$ -36,592.02** |
| Cash at beginning of period | 41,821.46 |
| CASH AT END OF PERIOD | **$5,229.44** |