**Fill in this information to identify the case:**

Debtor Name Breault Research Organization Inc

United States Bankruptcy Court for the: District of Arizona

Case number: 4:19-bk-08754-BMW

❑ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11 **12/17**

Month: October 2019

Date report filed: 10/15/2019 (MM / DD / YYYY)

Line of business: Optical Eng. serv/software

NAISC code: 5734-01,5413-

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: ______________________

Original signature of responsible party ______________________

Printed name of responsible party ______________________

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. Did you have any unusual or significant unanticipated expenses? | ❑ | ✘ | ❑ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy? ❑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ❑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 63075

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 97098

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 104797

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ -7700

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 55376

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 1772

*(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 147106

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 12

27. What is the number of employees as of the date of this monthly report? 12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0

30. How much have you paid this month in other professional fees? $ 0

31. How much have you paid in total other professional fees since filing the case? $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 86301 | – | $ 97098 | = | $ 10797 |
| 33. **Cash disbursements** | $ 95000 | – | $ 104797 | = | $ -9797 |
| 34. **Net cash flow** | $ -8699 | – | $ -7700 | = | $ 999 |

35. Total projected cash receipts for the next month: $ 100100

36. Total projected cash disbursements for the next month: - $ 98000

37. Total projected net cash flow for the next month: = $ 2100

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☒ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1 Enter case information in the cells below.
Data entered in these cells is used is linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 09/30/19 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2 Form 425C Questionnaire
a. Questions 1-9. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit A.
b. Questions 9 -18. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit B.

3 Bank Reconcilation Worksheet
a. Enter ending balance from current month bank statement(s) in cells F14 to K14.
b. Identify and list all Deposits in Transit amounts for each account beginning in row 22.
c. Identify and list each Outstanding Check amount for each account beginning in row 48.
d. Verify balance(s) in row 16 equal account book balances on the current MOR date.
e. Enter the total amount of deposits in transit from the previous month's bank reconciliation clearing in the current month's statement.
f. Enter the total amounts of outstanding checks from the previous month's bank reconciliation where cleared in the current month's statement.

4 Cash Activity Summary Worksheet
a. Classify and summarize bank deposits into each of the applicable categories listed in Exhibit C&D (or attach your own schedule) and and enter into the appropriate worksheet cells
b. Classify and summarize bank disbursement into each of the applicable categories listed in Exhibit C&D (or attach you own schedule) and and enter into the appropriate worksheet cells.
c. Verify that the ending bank account balances in row 46 agree to the bank statement and ending balance in the bank reconciliation in row 13.
d. Enter cash on hand reported (aka book balances) at the end of the previous month in the appropriate cells in Row 50.
e. Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
f. Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
g. Enter total in row 55 as total cash receipts in Line 20 of the MOR.
h. Enter the total in row 60 as total cash disbursments in Line 21 of the MOR.
i. Enter the total in row 62 as total cash flow in Line 22 of the MOR.
j. Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR.
k. Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR.
l. Enter the total in row 74 as total other professional fees paid this month in Line 30 of the MOR.

5 Exhibit E
Attach your internally prepared schedule of post-petition liabiities or,
List liabilities and unpaid bills in Exhibit E.
Carry forward total to Line 24 of Form 425 C.

6 Exhibit F
Attach your internally prepared schedule of post-petition liabiities or,
List Amounts due from others on Exhibit F.
Carry forward the total to Line 25 of Form 425 C.

7 Balance Sheet Worksheet
Copy Balance Sheet Balances for all historical reports from previous months Balance Sheet worksheet.
Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the category which most closely corresponds to the debtor's balance sheet.

8 Income Statement Worksheet
Copy Income Statement Balances for all historical reports from previous months Income Statement worksheet.
Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the category which most closely corresponds to the debtor's income statement.

9 Cash Flow Worksheet
Copy historical amounts appearing in the previous month's cash flow worksheet into the corresponding months in the current months cash flow worksheet.

10 Cash Activity Summary Worksheet
Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.
Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the MOR.

11 Final Checking
Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Balance Sheet.
Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **10/31/19** |

## Questionnaire Explanations

**Question 1 Explanation - If Answered No**

**Question 2 Explanation - If Answered No**

**Question 3 Explanation - If Answered No**

**Question 4 Explanation - If Answered No**

**Question 5 Explanation - If Answered No**

Our tax returns have not been filed due to change in accountant

**Question 6 Explanation - If Answered No**

**Question 7 Explanation - If Answered No**

**Question 8 Explanation - If Answered No**

**Question 9 Explanation - If Answered No**

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BM** |
| **Report Date:** | **10/31/19** |

## Questionnaire Explanations

| Question 10 Explanation - If Answered Yes |
|---|
| |

| Question 15 Explanation - If Answered Yes |
|---|
| |

| Question 11 Explanation - If Answered Yes |
|---|
| |

| Question 16 Explanation - If Answered Yes |
|---|
| |

| Question 12 Explanation - If Answered Yes |
|---|
| |

| Question 17 Explanation - If Answered Yes |
|---|
| |

| Question 13 Explanation - If Answered Yes |
|---|
| |

| Question 18 Explanation - If Answered Yes |
|---|
| |

| Question 14 Explanation - If Answered Yes |
|---|
| |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **10/31/19** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | 0 | |
| | | | | | | |
| Ending Balance - Bank Statement | | $57,476 | $0 | $0 | | $57,476 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($2,100) | $0 | $0 | $0 | ($2,100) |
| Ending Balance - Books | $0 | $55,376 | $0 | $0 | $0 | $55,376 |
| | | | | | | |
| Prior Months' DIT's in Bank Deposits | | $0 | $0 | $0 | | $0 |
| Prior Months' O/S Checks in Bank Disbursements | | ($15,103) | $0 | $0 | | ($15,103) |
| | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **10/31/19** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| Beginning Bank Statement Balance | | $78,179 | | | | $78,179 |
| **CASH RECEIPTS - Exhibit C** | | | | | | |
| Sales/Receipts | | | | | | |
| Accounts Receivable - Postpetition | | $121,633 | | | | $121,633 |
| Other Receipts | | -$26,536 | | | | -$26,536 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | $9,590 | $19,395 | $62,270 | | $91,256 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | $2,000 | | | | $2,000 |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| TOTAL BANK DEPOSITS | | $106,688 | $19,395 | $62,270 | | $188,354 |
| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$43,775 | -$9,805 | -$62,270 | | -$115,850 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | | | | | |
| Transfers To Other Accounts | | -$81,666 | -$9,590 | | | -$91,256 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | -$1,950 | | | | -$1,950 |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$127,390 | -$19,395 | -$62,270 | | -$209,056 |
| Ending Bank Statement Balance | | $57,476 | | | | $57,476 |

**2. Summary of Cash Activity for All Accounts**

| | Pre-Petition Account(s) | Operating | Tax | Payroll | Other | Total |
|---|---|---|---|---|---|---|
| **Line 19. Total Opening Balance of all accounts** | | $63,075 | | | | $63,075 |
| Total Bank Deposits, excluding transfers | | $97,098 | | | | $97,098 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | | | | | | |
| **Line 20. Total Cash Receipts** | | $97,098 | | | | $97,098 |
| Total Bank Disbursements, excluding transfers | | -$45,725 | -$9,805 | -$62,270 | | -$117,800 |
| Less: O/S Checks Cleared - Beginning of Period | | $15,103 | | | | $15,103 |
| Plus: Outstanding Checks - End of Period | | -$2,100 | | | | -$2,100 |
| **Line 21. Total Cash Disbursements** | | -$32,722 | -$9,805 | -$62,270 | | -$104,797 |
| **Line 22. Net Cash Flow** | | $64,376 | -$9,805 | -$62,270 | | -$7,700 |
| **Line 23. Cash on Hand at End of Month** | | $127,451 | -$9,805 | -$62,270 | | $55,376 |
| **Line 28. Amount paid this month for professional fees for this case** | | | | | | |
| **Line 29. Amount paid for professional fees for this case** | | | | | | |
| **Line 30. Amount paid this month for other professional fees.** | | | | | | |
| **Line 31. Amount paid for other professional fees for this case** | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**

**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 10/31/19

**Operating Account Activity**

| Category | Date | Description | Amount | 1 Sales/Receipts | 2 Accounts Receivable Post-Petition | 3 Other Receipts | 4 Payments From Insiders | 5 Transfers IN | 6 Proceeds from Asset Sales | 7 Accounts Receivable Pre-Petition | 8 Loans and Advances | 9 Capital Contributions | 10 Cash Withdrawals and Payments | 11 Operating Disbursments | 12 Professional Fees | 13 Other Disbursments | 14 Transfers Out | 15 Owner Draws and Advances | 16 Capital Expenditures | 17 Pre-Petition Debt Service | 18 Post Petition Debt Service | 19 Reorg - Attorney Fees | 20 Reorg - Accountant Fees | 21 Reorg - US Trustee Fees | 22 Reorg - Court Costs | 23 Reorg - Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.Operating-Disbursements | 10/3/2019 | check 29355 - GST Holdings | ($1,120.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,120.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,120.22) |
| 11.Operating-Disbursements | 10/2/2019 | check 29356 - Level 3 communications | ($119.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($119.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($119.02) |
| 11.Operating-Disbursements | 10/3/2019 | check 29357 - Legalshield | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) |
| 11.Operating-Disbursements | 10/3/2019 | check 29358 - Sharp Business systems | ($175.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($175.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($175.18) |
| 11.Operating-Disbursements | 10/2/2019 | check 29359 - ADP | ($41.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41.00) |
| 11.Operating-Disbursements | 10/7/2019 | check 29360 - Jose riojas | ($690.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($690.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($690.00) |
| 11.Operating-Disbursements | 10/16/2019 | check 29361 - OpticalCAD | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) |
| 11.Operating-Disbursements | 10/2/2019 | check 29362 - Raga LLC | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) |
| 11.Operating-Disbursements | 10/8/2019 | check 29363 - Apollo Optical | ($9,958.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,958.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,958.60) |
| 11.Operating-Disbursements | 10/7/2019 | check 29364 - Jennifer Breeding | ($390.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($390.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($390.00) |
| 11.Operating-Disbursements | 10/7/2019 | check 29365 - Mary Breeding | ($87.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($87.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($87.99) |
| 11.Operating-Disbursements | 10/7/2019 | check 29366 - McMaster Carr | ($124.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.02) |
| 11.Operating-Disbursements | 10/2/2019 | check 29367 - EDS - Employers Dental Service | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) |
| 11.Operating-Disbursements | 10/7/2019 | check 29368 - Digi_Key Electronics | ($116.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($116.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($116.74) |
| 11.Operating-Disbursements | 10/9/2019 | check 29369 - Compliance Machine & tool | ($680.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($680.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($680.00) |
| 11.Operating-Disbursements | 10/9/2019 | check 29370 - ADP LLC | ($155.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($155.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($155.82) |
| 11.Operating-Disbursements | 10/23/2019 | check 29371 - Mary Breeding | ($74.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($74.98) |
| 11.Operating-Disbursements | 10/11/2019 | check 29372 - Jose Riojas | ($2,250.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,250.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,250.00) |
| 11.Operating-Disbursements | 10/17/2019 | check 29373 - GST Holdings | ($1,031.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,031.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,031.40) |
| 11.Operating-Disbursements | 10/23/2019 | check 29374 - Level 3 Communications | ($83.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($83.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($83.40) |
| 11.Operating-Disbursements | 10/24/2019 | check 29375 - Sharp Business systems | ($242.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($242.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($242.93) |
| 11.Operating-Disbursements | 10/21/2019 | check 29376 - Mark Fink | ($114.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.16) |
| 11.Operating-Disbursements | 10/17/2019 | check 29377 - Linda Juozapaitis | ($59.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($59.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($59.51) |
| 21.Reorg Expenses-US Trustee Fees | 10/23/2019 | check 29378 - US Trustee | ($1,950.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,950.00) | $0.00 | $0.00 | ($1,950.00) |
| 11.Operating-Disbursements | 10/22/2019 | check 29379 - ADP LLC | ($163.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($163.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($163.14) |
| 11.Operating-Disbursements | 10/30/2019 | check 29380 - LegalShield | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) |
| 11.Operating-Disbursements | 10/30/2019 | check 29381 - Jose riojas | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) |
| 11.Operating-Disbursements | 10/1/2019 | POS - Arizona Corporation Commission | ($63.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($63.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($63.00) |
| 11.Operating-Disbursements | 10/1/2019 | ACH - Unum Insurance | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) |
| 11.Operating-Disbursements | 10/2/2019 | POS - Walmart | ($14.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.17) |
| 11.Operating-Disbursements | 10/2/2019 | ACH - ESG Corp | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) |
| 11.Operating-Disbursements | 10/3/2019 | ACH - Humana | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) |
| 11.Operating-Disbursements | 10/4/2019 | ACH - Paypal - City of Tucson Alarm fee | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 11.Operating-Disbursements | 10/7/2019 | POS - USPS Postage | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 11.Operating-Disbursements | 10/10/2019 | POS - Walmart | ($8.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.67) |
| 14.Transfers-to-Other-Accounts | 10/10/2019 | Transfer to taxes acct | ($9,805.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,805.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,805.15) |
| 14.Transfers-to-Other-Accounts | 10/10/2019 | Transfer to payroll acct | ($26,499.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,499.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,499.84) |
| 11.Operating-Disbursements | 10/11/2019 | ACH - ESG Corp | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) |
| 11.Operating-Disbursements | 10/15/2019 | POS - Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11.Operating-Disbursements | 10/15/2019 | POS - Spideroak | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11.Operating-Disbursements | 10/16/2019 | POS - Pantheon | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11.Operating-Disbursements | 10/16/2019 | ACH - Optum HSA | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 11.Operating-Disbursements | 10/17/2019 | POS - Oregon Secretary of State | ($275.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($275.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($275.00) |
| 11.Operating-Disbursements | 10/17/2019 | ACH - UPS | ($22.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.44) |
| 11.Operating-Disbursements | 10/17/2019 | ACH - Ascensus Trust Ret Plan | ($3,743.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.21) |
| 11.Operating-Disbursements | 10/18/2019 | POS - Stamps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11.Operating-Disbursements | 10/18/2019 | ACH - Aquare Inc SDV-VRFY | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 11.Operating-Disbursements | 10/21/2019 | POS-Amazon | ($28.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.22) |
| 11.Operating-Disbursements | 10/22/2019 | POS-Culligan | ($57.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57.39) |
| 11.Operating-Disbursements | 10/24/2019 | ACH to Raga LLC | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) |
| 11.Operating-Disbursements | 10/25/2019 | POS - costco | ($53.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($53.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($53.51) |
| 11.Operating-Disbursements | 10/25/2019 | POS - Quickbooks | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) |
| 14.Transfers-to-Other-Accounts | 10/29/2019 | Transfer to taxes acct | ($9,590.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,590.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,590.30) |
| 14.Transfers-to-Other-Accounts | 10/29/2019 | Transfer to payroll acct | ($35,770.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35,770.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35,770.45) |
| 11.Operating-Disbursements | 10/29/2019 | ACH - Unum Insurance | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) |
| 11.Operating-Disbursements | 10/30/2019 | ACH - Ascensus Trust Ret Plan | ($3,743.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.21) |
| 11.Operating-Disbursements | 10/31/2019 | POS - Walmart | ($14.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.72) |
| 11.Operating-Disbursements | 10/31/2019 | POS - costco | ($21.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.98) |
| 2.Post-Petition-Accounts-Receivable | 10/8/2019 | Incoming Wire UoTek Co Ltd | $3,631.50 | $0.00 | $3,631.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,631.50 |
| 11.Operating-Disbursements | | bank fee | ($19.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.00) |
| 7.Pre-Petition-Accounts-Receivable | 10/9/2019 | ACH Credit - Paypal (credit card payment from Wuhan) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 11.Operating-Disbursements | | bank fee | ($88.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($88.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($88.30) |
| 3.Other-Receipts | 10/11/2019 | incoming Wire - Spearhead Legal prepayment | $7,410.00 | $0.00 | $0.00 | $7,410.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,410.00 |
| 2.Post-Petition-Accounts-Receivable | 10/11/2019 | ACH Credit - Viavi Solutions | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 2.Post-Petition-Accounts-Receivable | 10/16/2019 | ACH Credit - DFAS | $6,140.03 | $0.00 | $6,140.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,140.03 |
| 2.Post-Petition-Accounts-Receivable | 10/16/2019 | Remote Deposit | $49,736.70 | $0.00 | $49,736.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,736.70 |
| 3.Other-Receipts | | Down payment reclass to sales | ($30,079.35) | $0.00 | $0.00 | ($30,079.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30,079.35) |
| 3.Other-Receipts | | COBRA payment | $8.62 | $0.00 | $0.00 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2.Post-Petition-Accounts-Receivable | 10/18/2019 | Incoming wire - Cornes Technolgies Limited | $29,325.00 | $0.00 | $29,325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,325.00 |
| 2.Post-Petition-Accounts-Receivable | 10/18/2019 | Square credit card processing | $3,750.00 | $0.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,750.00 |
| 11.Operating-Disbursements | | credit card fee | ($131.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($131.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($131.40) |
| 3.Other-Receipts | 10/18/2019 | Square SDV-VRFY | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 2.Post-Petition-Accounts-Receivable | 10/21/2019 | incoming wire - Alexander Otto | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | bank fee | ($180.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($180.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($180.00) |
| 2.Post-Petition-Accounts-Receivable | 10/29/2019 | Remote Deposit | $15,550.00 | $0.00 | $15,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,550.00 |
| 3.Other-Receipts | | Down payment reclass to sales | ($3,875.00) | $0.00 | $0.00 | ($3,875.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,875.00) |
| 5.Transfers-From-Other-Accounts | 10/30/2019 | transferred to much to other acct for payroll | $9,590.30 | $0.00 | $0.00 | $0.00 | $0.00 | $9,590.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,590.30 |
| 2.Post-Petition-Accounts-Receivable | 10/30/2019 | ACH Credit - Paypal | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 11.Operating-Disbursements | | credit card fee | ($132.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.60) |
| 2.Post-Petition-Accounts-Receivable | 10/10/2019 | incoming wire - KHATOD | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | bank fee | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | -$20,702.66 | $0.00 | $121,633.23 | -$26,535.72 | $0.00 | $9,590.30 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | -$43,774.73 | $0.00 | $0.00 | -$81,665.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,950.00 | $0.00 | $0.00 | -$20,702.66 |

1.Sales/Receipts
2.Post-Petition-Accounts-Receivable
3.Other-Receipts
4.Payments-from-Insiders
5.Transfers-From-Other-Accounts
6.Proceeds-from-Sales-of-Assets
7.Pre-Petition-Accounts-Receivable
8.Loans-and-Advances
9.Capital-Contributions
10.Cash-Withdrawals-and-Payments
11.Operating-Disbursements
12.Professional-Fees-excluding-reorg
13.Other-Disbursements
14.Transfers-to-Other-Accounts
15.Owner-Draws-and-Advances
16.Capital-Expenditures
17.Pre-Petition-Debt-Service-Payments
18.Post-Petition-Debt-Service-Payments
19.Reorg-Expenses-Attorney
20.ReorgExpenses-Accountant
21.Reorg Expenses-US Trustee Fees
22.Reorg Expenses-Court Fees
23.Other-Reorg-Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **10/31/19** |

**Exhibit E**

| Post-Petition Liabilities | | | | | |
|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Amount | Amount Due to Insiders |
| | | | | | |
| UPS Supply chain | 08/01/19 | uties/taxes for customer shipme | 8/11/19 | $1,212 | disputed |
| ADP LLC | 10/31/19 | payroll fees | 11/8/19 | $163 | |
| ADP LLC | 10/18/19 | payroll fees | 11/17/19 | $41 | |
| FedEx | 10/31/19 | shipping for customer job | 11/30/19 | $241 | |
| Sharp business systems | 10/31/19 | copier maint. & supplies | 11/30/19 | $115 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Line 24. Total Payables** | | | | $1,772 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BMW** |
| **Report Date:** | **10/31/19** |

**Exhibit F**

| ACCOUNTS RECEIVABLE | | | | |
|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insiders | Total | Due Date |
| | | | $0 | |
| Asdoptics Science | $7,000 | | $7,000 | 9/29/19 |
| EZ Systems LLC | 2,290.00 | | $2,290 | 10/08/2019 |
| Continential Automotive GmbH | 3,500.00 | | $3,500 | 10/10/2019 |
| EZ Systems LLC | 2,326.00 | | $2,326 | 10/17/2019 |
| Qualcomm Techologies Inc | 3,500.00 | | $3,500 | 10/18/2019 |
| Muth Mirror Systems | 1,250.00 | | $1,250 | 10/26/2019 |
| Muth Mirror Systems | 4,500.00 | | $4,500 | 10/26/2019 |
| New Era Technology Inc | 250.00 | | $250 | 11/01/2019 |
| UOTEK CO., LTD | 3,112.50 | | $3,113 | 11/03/2019 |
| EZ Systems LLC | 2,326.00 | | $2,326 | 11/03/2019 |
| UOTEK CO., LTD | 18,446.25 | | $18,446 | 11/04/2019 |
| Barco - Projectiondesign AS | 3,500.00 | | $3,500 | 11/07/2019 |
| Lanika | 2,625.00 | | $2,625 | 11/12/2019 |
| ZEON / Cornes | 4,425.00 | | $4,425 | 11/16/2019 |
| EZ Systems LLC | 2,326.00 | | $2,326 | 11/17/2019 |
| STFC Rutherford Appleton Laboratory | 7,450.00 | | $7,450 | 11/21/2019 |
| UOTEK CO., LTD | 5,625.00 | | $5,625 | 11/22/2019 |
| Cornes Techologies Limited | 275.00 | | $275 | 11/23/2019 |
| UOTEK CO., LTD | 18,333.75 | | $18,334 | 11/24/2019 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 11/27/2019 |
| Rudolph Technologies, Inc | 9,412.50 | | $9,413 | 12/11/2019 |
| SBIR | 11,086.70 | | $11,087 | 12/12/2019 |
| UOTEK CO., LTD | 18,633.75 | | $18,634 | 12/21/2019 |
| Cornes Techologies Limited | 275.00 | | $275 | 12/23/2019 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 12/27/2019 |
| 3M Korea/Zernike | 5,250.00 | | $5,250 | 12/30/2019 |
| Cornes Techologies Limited | 275.00 | | $275 | 01/22/2020 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 01/26/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 02/21/2020 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 02/25/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 03/23/2020 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 03/27/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 04/22/2020 |
| Cornes Techologies Limited | 1,106.25 | | $1,106 | 04/26/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 05/22/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 06/21/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 07/21/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 08/20/2020 |
| Cornes Techologies Limited | 275.00 | | $275 | 09/19/2020 |
| | | | $0 | |
| Total Accounts Receivable | $147,106 | $0 | $147,106 | |
| Less Discounts/Returns/etc. | | | | |
| Line 25. TOTAL RECEIVABLES | $147,106 | $0 | $147,106 | |

| Comments |
|---|
| Must equal total Receivables in Balance Sheet |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additonal Information**

**Case Name:** Breault Research Organization Inc
**Case Number:** 19-bk-08754-BMW
**Report Date:** 10/31/19

| Balance Sheet | Schedules A&B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07/16/19 | 07/31/19 | 08/31/19 | 09/30/19 | 10/31/19 | 11/30/19 | 12/31/19 | 01/31/20 | 02/29/20 | 03/31/20 | 04/30/20 | 05/31/20 | 06/30/20 |
| Cash | $52,395 | $41,821 | $5,229 | $63,075 | $55,376 | | | | | | | | |
| Financial Assets | | | | | | | | | | | | | |
| Accounts Receivable | $168,903 | $156,526 | $251,940 | $163,272 | $147,106 | | | | | | | | |
| Receivables From Insiders | $0 | | | | | | | | | | | | |
| Investments | $0 | | | | | | | | | | | | |
| Inventory | $0 | | | | | | | | | | | | |
| Real Property - Net | $0 | | | | | | | | | | | | |
| Fixed Assets - Net | $23,138 | $22,578 | $21,419 | $20,620 | $19,821 | | | | | | | | |
| Property, Plant, Equipment & Vehicles - Net | $0 | | | | | | | | | | | | |
| Intangibles and Intellectual Property | | | | | | | | | | | | | |
| All other assets | $395,169 | $164,307 | $141,394 | $142,230 | $139,500 | | | | | | | | |
| Total Assets | $639,605 | $385,232 | $419,983 | $389,198 | $361,802 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Schedules D, E & F | | | | | | | | | | | | |
| Pre-Petition Claims: | $0 | | | | | | | | | | | | |
| Secured Claims | $0 | | | | | | | | | | | | |
| Unsecured Claims | $4,288,798 | $636,578 | $609,532 | $552,916 | | | | | | | | | |
| Total Pre-Petition Claims | $4,288,798 | $636,578 | $609,532 | $552,916 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Post-Petition Liabilities: | | | | | | | | | | | | | |
| Accounts Payable | | $12,302 | $20,713 | $2,465 | $1,772 | | | | | | | | |
| Payables to Insiders | | $0 | | | | | | | | | | | |
| Accrued Liabilities, excluding interest | | $0 | | | $499,182 | | | | | | | | |
| Secured Debt | | $0 | | | | | | | | | | | |
| Accrued Interest - Secured Debt | | $0 | | | | | | | | | | | |
| Total Post-Petition Liabilities | $0 | $12,302 | $20,713 | $2,465 | $500,954 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Owner Equity | | | | | | | | | | | | | |
| Capital Investment/Stock | $657,103 | $657,103 | $657,103 | $657,103 | $508,029 | | | | | | | | |
| Additional Paid In Capital | | | | | | | | | | | | | |
| Net Income - Current Year | ($273,491) | ($39,787) | ($1,364) | $51,813 | $27,031 | | | | | | | | |
| Retained Earnings - Petition Date | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) |
| Retained Earnings - Post Petition | | | | | | | | | | | | | |
| Total Owner Equity | ($3,828,004) | ($3,594,300) | ($3,555,877) | ($3,502,700) | ($3,676,556) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) |
| Total Liabilities and Owners Equity | $460,794 | ($2,945,420) | ($2,925,632) | ($2,947,319) | ($3,175,602) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) | ($4,211,616) |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additional Information**

**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 10/31/19

**Income Statement**

| | 07/31/19 (7/17-31/19) | 08/31/19 | 09/30/19 | 10/31/19 | 11/30/19 | 12/31/19 | 01/31/20 | 02/29/20 | 03/31/20 | 04/30/20 | 05/31/20 | 06/30/20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | $38,257 | $154,737 | $158,350 | $151,500 | | | | | | | | | $502,844 |
| Cost of Revenues | -$22,023 | -$18,240 | -$5,235 | -$16,349 | | | | | | | | | -$61,847 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $16,234 | $136,497 | $153,114 | $135,151 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $440,997 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | -$15,406 | -$18,596 | -$11,532 | | | | | | | | | -$45,534 |
| Payroll and Payroll Taxes | -$37,741 | -$61,863 | -$64,579 | -$78,050 | | | | | | | | | -$242,233 |
| Insider Compensation | | | | | | | | | | | | | $0 |
| Rent and Occupancy Costs | -$4,071 | -$9,000 | -$3,529 | -$3,436 | | | | | | | | | -$20,036 |
| Repairs and Maintenance | | | | | | | | | | | | | $0 |
| Property Taxes | $0 | | | | | | | | | | | | $0 |
| Insurance | -$7,676 | -$7,624 | -$11,076 | -$10,600 | | | | | | | | | -$36,976 |
| Other General and Administrative | -$1,298 | -$2,899 | -$1,201 | -$1,753 | | | | | | | | | -$7,150 |
| Professional Fees | -$4,675 | | | | | | | | | | | | -$4,675 |
| Other | | | | | | | | | | | | | $0 |
| Total Operating Expenses | -$55,460 | -$96,792 | -$98,981 | -$105,371 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$356,604 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | $0 | -$42 | -$22 | | | | | | | | | | -$63 |
| Gain (Loss) on Sale of Assets | $0 | | | | | | | | | | | | $0 |
| Moving Expenses | $0 | -$82 | -$1,501 | | | | | | | | | | -$1,583 |
| Depreciation and Amortization | -$561 | -$1,159 | -$799 | -$799 | | | | | | | | | -$3,318 |
| Reorganization Expenses | | | | -$1,950 | | | | | | | | | -$1,950 |
| Total Non-Operating Costs | -$561 | -$1,282 | -$2,321 | -$2,749 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$6,913 |
| Net Income (Loss) Before Taxes | -$39,787 | $38,423 | $51,812 | $27,031 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $77,479 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | -$39,787 | $38,423 | $51,812 | $27,031 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $77,479 |

| | 07/31/20 | 08/31/20 | 09/30/20 | 10/31/20 | 11/30/20 | 12/31/20 | 01/31/21 | 02/28/21 | 03/31/21 | 04/30/21 | 05/31/21 | 06/30/21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | | | | | | | | $154,125 | | | | | $154,125 |
| Cost of Revenues | | | | | | | | -$117,373 | | | | | -$117,373 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $36,751 | $0 | $0 | $0 | $0 | $36,751 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | | | | | | | | | | | | $0 |
| Payroll and Payroll Taxes | | | | | | | | -$6,462 | | | | | -$6,462 |
| Insider Compensation | | | | | | | | -$4,000 | | | | | -$4,000 |
| Rent and Occupancy Costs | | | | | | | | -$6,302 | | | | | -$6,302 |
| Repairs and Maintenance | | | | | | | | -$1,308 | | | | | -$1,308 |
| Property Taxes | | | | | | | | | | | | | $0 |
| Insurance | | | | | | | | | | | | | $0 |
| Other General and Administrative | | | | | | | | -$1,012 | | | | | -$1,012 |
| Professional Fees | | | | | | | | | | | | | $0 |
| Other | | | | | | | | -$964 | | | | | -$964 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$20,047 | $0 | $0 | $0 | $0 | -$20,047 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | $0 |
| Gain (Loss) on Sale of Assets | | | | | | | | | | | | | $0 |
| Moving Expenses | | | | | | | | | | | | | $0 |
| Depreciation and Amortization | | | | | | | | -$6,556 | | | | | -$6,556 |
| Reorganization Expenses | | | | | | | | -$2,500 | | | | | -$2,500 |
| Total Non-Operating Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$9,056 | $0 | $0 | $0 | $0 | -$9,056 |
| Net Income (Loss) Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |

| | 07/31/21 | 08/31/21 | 09/30/21 | 10/31/21 | 11/30/21 | 12/31/21 | 01/31/22 | 02/28/22 | 03/31/22 | 04/30/22 | 05/31/22 | 06/30/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | | | | |
| Revenues | | | | | | | | $154,125 | | | | | $154,125 |
| Cost of Revenues | | | | | | | | -$117,373 | | | | | -$117,373 |
| Other | | | | | | | | | | | | | $0 |
| Gross Profit | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $36,751 | $0 | $0 | $0 | $0 | $36,751 |
| Operating Expenses: | | | | | | | | | | | | | |
| Selling and Marketing | | | | | | | | | | | | | $0 |
| Payroll and Payroll Taxes | | | | | | | | -$6,462 | | | | | -$6,462 |
| Insider Compensation | | | | | | | | -$4,000 | | | | | -$4,000 |
| Rent and Occupancy Costs | | | | | | | | -$6,302 | | | | | -$6,302 |
| Repairs and Maintenance | | | | | | | | -$1,308 | | | | | -$1,308 |
| Property Taxes | | | | | | | | | | | | | $0 |
| Insurance | | | | | | | | | | | | | $0 |
| Other General and Administrative | | | | | | | | -$1,012 | | | | | -$1,012 |
| Professional Fees | | | | | | | | | | | | | $0 |
| Other | | | | | | | | -$964 | | | | | -$964 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$20,047 | $0 | $0 | $0 | $0 | -$20,047 |
| Non-Operating Expenses | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | $0 |
| Gain (Loss) on Sale of Assets | | | | | | | | | | | | | $0 |
| Moving Expenses | | | | | | | | | | | | | $0 |
| Depreciation and Amortization | | | | | | | | -$6,556 | | | | | -$6,556 |
| Reorganization Expenses | | | | | | | | -$2,500 | | | | | -$2,500 |
| Total Non-Operating Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$9,056 | $0 | $0 | $0 | $0 | -$9,056 |
| Net Income (Loss) Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |
| Federal and State Tax Expense | | | | | | | | | | | | | $0 |
| Net Income (Loss) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,648 | $0 | $0 | $0 | $0 | $7,648 |

| | 07/31/19 | 08/31/19 | 09/30/19 | 10/31/19 | 11/30/19 | 12/31/19 | Year 1<br>01/31/20 | 02/29/20 | 03/31/20 | 04/30/20 | 05/31/20 | 06/30/20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | $0 | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | $121,633 | | | | | | | | | $121,633 |
| Other Receipts | | | | ($26,536) | | | | | | | | | ($26,536) |
| Payments From Insiders (Excl. Loans and Capital) | | | | $0 | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | $91,256 | | | | | | | | | $91,256 |
| Total Operating Receipts | $0 | $0 | $0 | $186,354 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $186,354 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | $0 | | | | | | | | | $0 |
| Operating Disbursements | | | | ($115,850) | | | | | | | | | ($115,850) |
| Professional Fees - excluding reorg costs | | | | $0 | | | | | | | | | $0 |
| Other Disbursements | | | | $0 | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | ($91,256) | | | | | | | | | ($91,256) |
| Total Operating Expenses | $0 | $0 | $0 | ($207,106) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($207,106) |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | ($20,753) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,753) |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | $0 | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | $2,000 | | | | | | | | | $2,000 |
| Loans and Advances | | | | $0 | | | | | | | | | $0 |
| Capital Contributions | | | | $0 | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $2,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | $0 | | | | | | | | | $0 |
| Capital Expenditures | | | | $0 | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PITI) | | | | $0 | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | $0 | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | $0 | | | | | | | | | $0 |
| Accountant Fees | | | | $0 | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | ($1,950) | | | | | | | | | ($1,950) |
| Bankruptcy Court Costs | | | | $0 | | | | | | | | | $0 |
| Other Reorg Costs | | | | $0 | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | ($1,950) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,950) |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 |
| Cash Flow (Deficit) | $0 | $0 | $0 | ($20,703) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,703) |
| Accumulated Cash Flow (Deficit) | $0 | $0 | $0 | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |
| Cash Balance | $0 | $0 | $0 | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |

| | 07/31/20 | 08/31/20 | 09/30/20 | 10/31/20 | 11/30/20 | 12/31/20 | Year 2<br>01/31/21 | 02/28/21 | 03/31/21 | 04/30/21 | 05/31/21 | 06/30/21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg costs | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |
| Cash Balance | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |

| | 07/31/21 | 08/31/21 | 09/30/21 | 10/31/21 | 11/30/21 | 12/31/21 | Year 3<br>01/31/22 | 02/28/22 | 03/31/22 | 04/30/22 | 05/31/22 | 06/30/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg costs | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |
| Cash Balance | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |

| | 07/31/22 | 08/31/22 | 09/30/22 | 10/31/22 | 11/30/22 | 12/31/22 | Year 4<br>01/31/23 | 02/28/23 | 03/31/23 | 04/30/23 | 05/31/23 | 06/30/23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Receipts: | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 |
| Other Receipts | | | | | | | | | | | | | $0 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | | | | | | | | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Expenses: | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 |
| Professional Fees - excluding reorg costs | | | | | | | | | | | | | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Receipts: | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 |
| Loans and Advances | | | | | | | | | | | | | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non Operating Disbursements: | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 |
| Prepetition Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Accumulated Cash Flow (Deficit) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |
| Cash Balance | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | |

| | 07/31/23 | 08/31/23 | 09/30/23 | 10/31/23 | 11/30/23 | 12/31/23 | Year 5<br>01/31/24 | 02/29/24 | 03/31/24 | 04/30/24 | 05/31/24 | 06/30/24 | Total | Case Total<br>07/31/24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Receipts: | | | | | | | | | | | | | | |
| Sales/Receipts | | | | | | | | | | | | | $0 | $0 |
| Accounts Receivable - Postpetition | | | | | | | | | | | | | $0 | $121,633 |
| Other Receipts | | | | | | | | | | | | | $0 | ($26,536) |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | | | | | | | | $0 | $0 |
| Transfers From Other Accounts | | | | | | | | | | | | | $0 | $91,256 |
| Total Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $186,354 |
| Operating Expenses: | | | | | | | | | | | | | | |
| Cash Withdrawals and Payments | | | | | | | | | | | | | $0 | $0 |
| Operating Disbursements | | | | | | | | | | | | | $0 | ($115,850) |
| Professional Fees - excluding reorg costs | | | | | | | | | | | | | $0 | $0 |
| Other Disbursements | | | | | | | | | | | | | $0 | $0 |
| Transfers To Other Accounts | | | | | | | | | | | | | $0 | ($91,256) |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($207,106) |
| Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,753) |
| Non-Operating Receipts: | | | | | | | | | | | | | | |
| Proceeds from Sales of Assets | | | | | | | | | | | | | $0 | $0 |
| Pre-Petition Accounts Receivable | | | | | | | | | | | | | $0 | $2,000 |
| Loans and Advances | | | | | | | | | | | | | $0 | $0 |
| Capital Contributions | | | | | | | | | | | | | $0 | $0 |
| Total Non-Operating Receipts | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 |
| Non Operating Disbursements: | | | | | | | | | | | | | | |
| Owner Draws/Advances | | | | | | | | | | | | | $0 | $0 |
| Capital Expenditures | | | | | | | | | | | | | $0 | $0 |
| Prepetition Debt Service Payments (PITI) | | | | | | | | | | | | | $0 | $0 |
| Debt Service Payments (PITI) | | | | | | | | | | | | | $0 | $0 |
| Reorganization Disbursements | | | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | | $0 | $0 |
| Accountant Fees | | | | | | | | | | | | | $0 | $0 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | $0 | ($1,950) |
| Bankruptcy Court Costs | | | | | | | | | | | | | $0 | $0 |
| Other Reorg Costs | | | | | | | | | | | | | $0 | $0 |
| Total Non-Operating Disbursements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,950) |
| Non-Operating Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 |
| Cash Flow (Deficit) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,703) |
| Accumulated Cash Flow (Deficit) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | | ($20,703) |
| Cash Balance | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | ($20,703) | | ($20,703) |

Breault Research Organization Inc

**111240 Alliance Bank of Arizona checking, Period Ending 10/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 11/05/2019

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 78,178.63 |
| Checks and payments cleared (63) | -127,390.46 |
| Deposits and other credits cleared (23) | 106,687.80 |
| Statement ending balance | 57,475.97 |
| Uncleared transactions as of 10/31/2019 | -2,100.42 |
| Register balance as of 10/31/2019 | 55,375.55 |
| Cleared transactions after 10/31/2019 | 0.00 |
| Uncleared transactions after 10/31/2019 | -7,539.58 |
| Register balance as of 11/05/2019 | 47,835.97 |

**Details**

Checks and payments cleared (63)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/23/2019 | Bill Payment | 29355 | GST Holdings LLC | -1,120.22 |
| 09/27/2019 | Bill Payment | 29361 | OpticalCAD LLC | -2,000.00 |
| 09/27/2019 | Bill Payment | 29356 | Level 3 Communication LLC/Centur... | -119.02 |
| 09/27/2019 | Bill Payment | 29357 | LegalShield | -90.60 |
| 09/27/2019 | Bill Payment | 29364 | Jennifer Breeding | -390.00 |
| 09/27/2019 | Bill Payment | 29363 | Apollo Optical Systems Inc | -9,958.60 |
| 09/27/2019 | Bill Payment | 8950 | Arizona Corporation Commission | -63.00 |
| 09/27/2019 | Bill Payment | 29360 | Jose Riojas | -690.00 |
| 09/27/2019 | Bill Payment | 29359 | ADP LLC | -41.00 |
| 09/27/2019 | Bill Payment | 29358 | Sharp Business Systems | -175.18 |
| 09/30/2019 | Bill Payment | 29366 | McMaster Carr Supply Co. | -124.02 |
| 09/30/2019 | Bill Payment | 8936 | Unum | -239.77 |
| 09/30/2019 | Bill Payment | 29365 | Mary Breeding | -87.99 |
| 10/01/2019 | Bill Payment | 29372 | Jose Riojas | -2,250.00 |
| 10/01/2019 | Bill Payment | 8953 | Walmart | -14.17 |
| 10/01/2019 | Bill Payment | 29371 | Mary Breeding | -74.98 |
| 10/01/2019 | Bill Payment | 8952 | ESG - Employers Solutions Group ... | -891.00 |
| 10/01/2019 | Bill Payment | 29369 | Compliance Machine & Tool Inc | -680.00 |
| 10/01/2019 | Bill Payment | 29368 | Digi-Key Electronics | -116.74 |
| 10/01/2019 | Bill Payment | 29367 | EDS - Employers Dental Services Inc | -117.97 |
| 10/01/2019 | Bill Payment | 8951 | Humana | -7,472.78 |
| 10/01/2019 | Bill Payment | 29362 | Raga LLC | -2,405.00 |
| 10/02/2019 | Bill Payment | 29370 | ADP LLC | -155.82 |
| 10/03/2019 | Bill Payment | 8963 | USPS - United States Postal Service | -50.00 |
| 10/03/2019 | Bill Payment | 8962 | City of Tucson Police Department | -100.00 |
| 10/08/2019 | Expense | | Alliance Bank Of Arizona | -19.00 |
| 10/09/2019 | Expense | | Paypal | -88.30 |
| 10/09/2019 | Bill Payment | 8964 | Walmart | -8.67 |
| 10/10/2019 | Transfer | | | -26,499.84 |
| 10/10/2019 | Bill Payment | 8954 | ESG - Employers Solutions Group ... | -72.90 |
| 10/10/2019 | Expense | | Alliance Bank Of Arizona | -25.00 |
| 10/10/2019 | Transfer | | | -9,805.15 |
| 10/14/2019 | Bill Payment | 8966 | UPS - United Parcel Service | -22.44 |
| 10/14/2019 | Bill Payment | 8955 | Spideroak | -90.00 |
| 10/14/2019 | Bill Payment | 8957 | Anymeeting | -78.00 |
| 10/15/2019 | Bill Payment | 8965 | Ascensus Trust | -3,743.21 |
| 10/15/2019 | Bill Payment | 8958 | Optum Bank | -3.75 |
| 10/15/2019 | Bill Payment | 8956 | Pantheon System Inc | -132.00 |
| 10/15/2019 | Bill Payment | 8959 | Stamps.com | -19.56 |
| 10/16/2019 | Bill Payment | 8967 | State of Oregon | -275.00 |
| 10/16/2019 | Bill Payment | 29378 | US Trustee | -1,950.00 |
| 10/16/2019 | Bill Payment | 29377 | Linda Juozapaitis | -59.51 |
| 10/16/2019 | Bill Payment | 29376 | Mark Fink | -114.16 |
| 10/16/2019 | Bill Payment | 29375 | Sharp Business Systems | -242.93 |
| 10/16/2019 | Bill Payment | 29374 | Level 3 Communication LLC/Centur... | -83.40 |
| 10/16/2019 | Bill Payment | 29373 | GST Holdings LLC | -1,031.40 |
| 10/17/2019 | Bill Payment | 29379 | ADP LLC | -163.14 |
| 10/18/2019 | Expense | | Square | -131.40 |
| 10/20/2019 | Bill Payment | 8961 | Culligan of Tucson | -57.39 |
| 10/21/2019 | Expense | | Alliance Bank Of Arizona | -180.00 |
| 10/21/2019 | Bill Payment | 8968 | Amazon | -28.22 |
| 10/24/2019 | Bill Payment | 29380 | LegalShield | -90.60 |
| 10/24/2019 | Bill Payment | 29381 | Jose Riojas | -900.00 |
| 10/24/2019 | Bill Payment | 8960 | Quickbooks | -76.09 |
| 10/24/2019 | Bill Payment | 8973 | Costco | -53.51 |
| 10/25/2019 | Bill Payment | 8971 | Unum | -239.77 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/29/2019 | Bill Payment | 8970 | Raga LLC | -2,405.00 |
| 10/29/2019 | Transfer | | | -35,770.45 |
| 10/29/2019 | Transfer | | | -9,590.30 |
| 10/30/2019 | Bill Payment | 8979 | Walmart | -14.72 |
| 10/30/2019 | Bill Payment | 8977 | Costco | -21.98 |
| 10/30/2019 | Expense | | Paypal | -132.60 |
| 10/31/2019 | Bill Payment | 8974 | Ascensus Trust | -3,743.21 |
| Total | | | | -127,390.46 |

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2019 | Receive Payment | | Instrument Technology Research C... | 3,631.50 |
| 10/09/2019 | Receive Payment | paypal | SIOM / Asdoptics Science and Tech... | 2,000.00 |
| 10/10/2019 | Receive Payment | overpayment on 19518 | EZ Systems LLC:66345 - ALI 54708... | 36.00 |
| 10/10/2019 | Receive Payment | | KHATOD Optoelectronic S.r.l. | 3,500.00 |
| 10/11/2019 | Receive Payment | | Viavi Solutions Inc | 3,500.00 |
| 10/11/2019 | Receive Payment | | Spearhead Legal LLP:66585 - Analy... | 7,410.00 |
| 10/16/2019 | Deposit | | Kit Cheong | 8.45 |
| 10/16/2019 | Receive Payment | 71139518 | EZ Systems LLC:66345 - ALI 54708... | 2,326.00 |
| 10/16/2019 | Receive Payment | 102673 | New Bedford Panoramex:66558 - C... | 7,370.35 |
| 10/16/2019 | Receive Payment | 46951 | Malin Space Science Systems:6656... | 4,600.00 |
| 10/16/2019 | Receive Payment | 163813 | Rudolph Technologies, Inc:66533 - ... | 3,900.00 |
| 10/16/2019 | Receive Payment | 163813 | Rudolph Technologies, Inc:66537 - ... | 1,425.00 |
| 10/16/2019 | Deposit | | Kit Cheong | 0.17 |
| 10/16/2019 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 N683... | 6,140.03 |
| 10/18/2019 | Receive Payment | | Koito Manufacturing Co. Ltd. / Cornes | 12,975.00 |
| 10/18/2019 | Receive Payment | | Applied Space Technologies | 3,750.00 |
| 10/18/2019 | Receive Payment | | Ushio Inc / Cornes | 4,425.00 |
| 10/18/2019 | Receive Payment | | Stanley Electric Co. Ltd / Cornes Te... | 3,375.00 |
| 10/18/2019 | Receive Payment | | Koito Manufacturing Co. Ltd. / Cornes | 8,550.00 |
| 10/21/2019 | Receive Payment | | TBO | 3,500.00 |
| 10/29/2019 | Receive Payment | 164055 | Rudolph Technologies, Inc:66537 - ... | 11,675.00 |
| 10/29/2019 | Transfer | | | 9,590.30 |
| 10/30/2019 | Receive Payment | | University of Jinan / Asdoptics Scien... | 3,000.00 |
| Total | | | | 106,687.80 |

**Additional Information**

Uncleared checks and payments as of 10/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/16/2019 | Bill Payment | 8926 | Optum Bank | -3.75 |
| 10/30/2019 | Bill Payment | 8975 | eegee's | -92.04 |
| 10/31/2019 | Bill Payment | 29382 | Gary Peterson | -1,981.79 |
| 10/31/2019 | Bill Payment | 8976 | Fry's Foods | -7.68 |
| 10/31/2019 | Bill Payment | 8978 | Starbucks | -15.16 |
| Total | | | | -2,100.42 |

Uncleared checks and payments after 10/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/01/2019 | Bill Payment | 8972 | Humana | -7,472.78 |
| 11/01/2019 | Bill Payment | 8980 | Baggins Gourmet Sandwiches | -66.80 |
| Total | | | | -7,539.58 |

# Alliance Bank
OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
GENERAL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31


XXXXXX6379
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

*THANK YOU FOR BANKING WITH US!*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6379 | Beginning balance | $78,178.63 |
| Low balance | $33,171.29 | Total additions | 106,111.51 |
| Average balance | $64,942.23 | Total subtractions | 126,814.17 |
| Avg collected balance | $63,931 | Ending balance | $57,475.97 |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 29355 | 10-03 | 1,120.22 | 29369 | 10-09 | 680.00 |
| 29356 | 10-02 | 119.02 | 29370 | 10-09 | 155.82 |
| 29357 | 10-03 | 90.60 | 29371 | 10-23 | 74.98 |
| 29358 | 10-03 | 175.18 | 29372 | 10-11 | 2,250.00 |
| 29359 | 10-02 | 41.00 | 29373 | 10-17 | 1,031.40 |
| 29360 | 10-07 | 690.00 | 29374 | 10-23 | 83.40 |
| 29361 | 10-16 | 2,000.00 | 29375 | 10-24 | 242.93 |
| 29362 | 10-02 | 2,405.00 | 29376 | 10-21 | 114.16 |
| 29363 | 10-08 | 9,958.60 | 29377 | 10-17 | 59.51 |
| 29364 | 10-07 | 390.00 | 29378 | 10-23 | 1,950.00 |
| 29365 | 10-07 | 87.99 | 29379 | 10-22 | 163.14 |
| 29366 | 10-07 | 124.02 | 29380 | 10-30 | 90.60 |
| 29367 | 10-02 | 117.97 | 29381 | 10-30 | 900.00 |
| 29368 | 10-07 | 116.74 | | | |

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 10-01 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 443106 ARIZONA CORP COMM<br>CC STATE AZ XXXXXXXXXXXX0866 10-01-19 | 63.00 |
| 10-01 | ' ACH Debit<br>UNUM AMERICA INS. PREM.<br>REF*001528041* *UUS*002\ | 239.77 |
| 10-02 | ' POS Purchase<br>POS PURCHASE TERMINAL 38840001 WM SUPERCENTER #<br>TUCSON AZ XXXXXXXXXXXX0866 10-01-19 5:23 PM | 14.17 |
| 10-02 | ' ACH Debit<br>ESG CORP CONS COLL 191002 | 891.00 |
| 10-03 | ' ACH Debit<br>HUMANA, INC. INS PYMT 191003 | 7,472.78 |
| 10-04 | ' ACH Debit<br>PAYPAL INST XFER 191004 | 100.00 |
| 10-07 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 444500 USPS POSTAGE STAM<br>PS COM310 482 5 CAXXXXXXXXXXXX0866 10-03-19 | 50.00 |
| 10-10 | ' POS Purchase<br>POS PURCHASE TERMINAL 44900051 WAL-MART SUPER CEN<br>TER TUCSON AZ XXXXXXXXXXXX0866 10-09-19 4:51 PM | 8.67 |
| 10-10 | ' Online Transfer Dr<br>REF 2831149L FUNDS TRANSFER TO DEP XXXXXX9064<br>FROM 10 15 PAYROLL | 9,805.15 |
| 10-10 | ' Online Transfer Dr<br>REF 2831150L FUNDS TRANSFER TO DEP XXXXXX0386<br>FROM 10 15 PAYROLL | 26,499.84 |
| 10-11 | ' ACH Debit<br>ESG OPERATING CONS COLL 191011 | 72.90 |
| 10-15 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 INTERMEDIA ANYMEET<br>ING 714 395 6 CA XXXXXXXXXXXX0866 10-15-19 | 78.00 |
| 10-15 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 SPIDEROAK<br>SPIDEROAK KS XXXXXXXXXXXX0866 10-13-19 | 90.00 |
| 10-16 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 PANTHEON SYSTEMS I<br>NC HTTPSPANT CA XXXXXXXXXXXX0866 10-15-19 | 132.00 |
| 10-16 | ' ACH Debit<br>Optum DIRECT DEB 191016<br>Optum | 3.75 |
| 10-17 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 471705 OR SEC STATE CORPD<br>IV 503 98653 OR XXXXXXXXXXXX0866 10-16-19 | 275.00 |

| Date | Description | Subtractions |
|---|---|---|
| 10-17 | ' ACH Debit<br>U. P. S. UPS BILL 191017<br>192780000842768 | 22.44 |
| 10-17 | ' ACH Debit<br>ASCENSUS TRUST RET PLAN 191017 | 3,743.21 |
| 10-18 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 STAMPS COM<br>855 608 2 CA XXXXXXXXXXXX0866 10-17-19 | 19.56 |
| 10-18 | ' ACH Debit<br>Square Inc SDV-VRFY 191018<br>T200161706696 | 0.01 |
| 10-21 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 AMZN Mktp US 5L13Z<br>0C53 Amzn com WA XXXXXXXXXXXX0866 10-19-19 | 28.22 |
| 10-22 | ' ACH Debit<br>CULLIGAN AZ 5207929700 191022 | 57.39 |
| 10-24 | ' ACH Debit<br>BREAULT RESEARCH 19ACHPFBEB 191024 | 2,405.00 |
| 10-25 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0407<br>TUCSON AZ XXXXXXXXXXXX0866 10-24-19 7:44 PM | 53.51 |
| 10-25 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 Intuit QuickBooks<br>800 446 8 CA XXXXXXXXXXXX0866 10-24-19 | 76.09 |
| 10-29 | ' Online Transfer Dr<br>REF 3021236L FUNDS TRANSFER TO DEP XXXXXX9064<br>FROM | 9,590.30 |
| 10-29 | ' Online Transfer Dr<br>REF 3021234L FUNDS TRANSFER TO DEP XXXXXX0386<br>FROM 10 31 19 PAYROLL CLIENT 24296435 | 35,770.45 |
| 10-29 | ' ACH Debit<br>UNUM AMERICA INS. PREM.<br>REF*001548991* *UUS*002\ | 239.77 |
| 10-30 | ' ACH Debit<br>ASCENSUS TRUST RET PLAN 191030 | 3,743.21 |
| 10-31 | ' POS Purchase<br>POS PURCHASE TERMINAL 44900051 WM SUPERCENTER #<br>TUCSON AZ XXXXXXXXXXXX0866 10-30-19 4:52 PM | 14.72 |
| 10-31 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0407<br>TUCSON AZ XXXXXXXXXXXX0866 10-30-19 8:13 PM | 21.98 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 10-08 | ' Wire Cr-Usd<br>INCOMING WIRE ORG UOTEK CO.,LTD.;REF ;WIRE/IN - 20 192810052400 | 3,612.50 |
| 10-09 | ' ACH Credit<br>PAYPAL TRANSFER 191009 | 1,911.70 |
| 10-10 | ' Wire Cr-Usd<br>INCOMING WIRE ORG KHATOD OPTOELECTRONIC;REF ;WIRE/ IN - 20192830052700 | 3,475.00 |
| 10-10 | ' Wire Cr-Usd<br>INCOMING WIRE ORG RYAN OWENS;REF ;WIRE/IN - 201928 30320400 | 7,410.00 |
| 10-11 | ' ACH Credit<br>VIAVI SOLUTIONS CORP PMT 191011 280C0000021837 | 3,500.00 |
| 10-16 | ' Remote Deposit | 19,665.97 |
| 10-16 | ' ACH Credit<br>DFAS-CO INVOICE 191016 | 6,140.03 |
| 10-18 | ' Wire Cr-Usd<br>INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF TT010001387643;WIRE/IN - 2019291000 | 29,325.00 |
| 10-18 | ' ACH Credit<br>Square Inc SDV-VRFY 191018 T200161706695 | 0.01 |
| 10-18 | ' ACH Credit<br>Square Inc 191018P2 191018 L207484091530 | 3,618.60 |
| 10-21 | ' Wire Cr-Usd<br>INCOMING WIRE ORG DI ALEXANDER OTTO;REF FBAXE19100 197529;WIRE/IN - 20192940002400 | 3,320.00 |
| 10-29 | ' Remote Deposit | 11,675.00 |
| 10-30 | ' Online Transfer Cr<br>REF 3031124L FUNDS TRANSFER FRMDEP XXXXXX9064 FROM PAYROLL FUNDS | 9,590.30 |
| 10-30 | ' ACH Credit<br>PAYPAL TRANSFER 191030 | 2,867.40 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 78,178.63 | 10-07 | 63,870.17 | 10-15 | 34,180.39 |
| 10-01 | 77,875.86 | 10-08 | 57,524.07 | 10-16 | 57,850.64 |
| 10-02 | 74,287.70 | 10-09 | 58,599.95 | 10-17 | 52,719.08 |
| 10-03 | 65,428.92 | 10-10 | 33,171.29 | 10-18 | 85,643.12 |
| 10-04 | 65,328.92 | 10-11 | 34,348.39 | 10-21 | 88,820.74 |

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-22 | 88,600.21 | 10-25 | 83,714.30 | 10-31 | 57,475.97 |
| 10-23 | 86,491.83 | 10-29 | 49,788.78 | | |
| 10-24 | 83,843.90 | 10-30 | 57,512.67 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Alliance Bank Of Arizona***

Breault Research Organization Inc

**111241 Alliance Bank - Payroll Acct, Period Ending 10/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2019

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (9) | -62,270.29 |
| Deposits and other credits cleared (2) | 62,270.29 |
| Statement ending balance | 0.00 |
| Register balance as of 10/31/2019 | 0.00 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 10/15/2019 | Journal | 28 | | -22,394.32 |
| 10/15/2019 | Journal | 28 | | -316.07 |
| 10/15/2019 | Journal | 28 | | -3,744.45 |
| 10/29/2019 | Expense | alliance | Alliance Bank Of Arizona | -45.00 |
| 10/31/2019 | Journal | 36 | | -9,590.30 |
| 10/31/2019 | Journal | 36 | | -3,744.46 |
| 10/31/2019 | Journal | 36 | | -22,074.62 |
| 10/31/2019 | Journal | 36 | | -316.07 |
| Total | | | | -62,270.29 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2019 | Transfer | | | 26,499.84 |
| 10/29/2019 | Transfer | | | 35,770.45 |
| Total | | | | 62,270.29 |

# Alliance Bank

OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
PAYROLL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31


XXXXXX0386
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX0386 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 62,270.29 |
| Average balance | $0.00 | Total subtractions | 62,270.29 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 10-10 | ' Wire Dr O/L Usd<br>OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20192830200600 | 26,454.84 |
| 10-10 | ' Direct S/C<br>DOM WIRE OUT FEE | 45.00 |
| 10-29 | ' Wire Dr O/L Usd<br>OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193020283300 | 35,725.45 |
| 10-29 | ' Direct S/C<br>DOM WIRE OUT FEE | 45.00 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 10-10 | ' Online Transfer Cr<br>REF 2831150L FUNDS TRANSFER FRMDEP XXXXXX6379 FROM 10 15 PAYROLL | 26,499.84 |

| Date | Description | Additions |
|---|---|---|
| 10-29 | ' Online Transfer Cr<br>REF 3021234L FUNDS TRANSFER FRMDEP XXXXXX6379<br>FROM 10 31 19 PAYROLL CLIENT 24296435 | 35,770.45 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 0.00 | 10-10 | 0.00 | 10-29 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Breault Research Organization Inc

**111242 Alliance Bank - Taxes Account, Period Ending 10/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2019

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (3) | -19,395.45 |
| Deposits and other credits cleared (2) | 19,395.45 |
| Statement ending balance | 0.00 |
| Register balance as of 10/31/2019 | 0.00 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 10/15/2019 | Journal | 28 | | -9,760.15 |
| 10/29/2019 | Transfer | | | -9,590.30 |
| Total | | | | -19,395.45 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2019 | Transfer | | | 9,805.15 |
| 10/29/2019 | Transfer | | | 9,590.30 |
| Total | | | | 19,395.45 |

# Alliance Bank
OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
TAX ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31


XXXXXX9064
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

***THANK YOU FOR BANKING WITH US!***

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX9064 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 19,395.45 |
| Average balance | $309.36 | Total subtractions | 19,395.45 |
| Avg collected balance | $309 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 10-10 | ' Wire Dr O/L Usd<br>OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20192830200900 | 9,760.15 |
| 10-10 | ' Direct S/C<br>DOM WIRE OUT FEE | 45.00 |
| 10-30 | ' Online Transfer Dr<br>REF 3031124L FUNDS TRANSFER TO DEP XXXXXX6379 FROM PAYROLL FUNDS | 9,590.30 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 10-10 | ' Online Transfer Cr<br>REF 2831149L FUNDS TRANSFER FRMDEP XXXXXX6379 FROM 10 15 PAYROLL | 9,805.15 |
| 10-29 | ' Online Transfer Cr<br>REF 3021236L FUNDS TRANSFER FRMDEP XXXXXX6379 FROM | 9,590.30 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 0.00 | 10-29 | 9,590.30 | | |
| 10-10 | 0.00 | 10-30 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Alliance Bank Of Arizona***

# Breault Research Organization Inc

## PROFIT AND LOSS

October 2019

| | TOTAL |
|---|---|
| Income | |
| 401000 ES Revenue | 70,406.70 |
| 421100 SOFTWARE SALE - ASAP | 20,695.00 |
| 421125 Software Sales - APEX | 1,000.00 |
| 421900 Software Sale - Other | 850.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 56,645.77 |
| 424125 Software Maintenance - APEX | 1,937.49 |
| 424900 Software Maintenance-Other | 862.50 |
| 426000 Software Training | 1,600.00 |
| 429500 Software Sales Discounts | -2,504.14 |
| 460200 Interest Income | 6.54 |
| 460800 Other Income - Miscellaneous | 0.17 |
| **Total Income** | **$151,500.03** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 9,297.06 |
| 481500 Direct Fringe Benefits | 1,404.14 |
| 482500 Direct Postage & Freight | 250.13 |
| 483100 Direct Consulting | 3,150.00 |
| 484500 Direct business Meals/Jobs COGS | 181.18 |
| 485010 Direct Travel | 2,066.35 |
| **Total Cost of Goods Sold** | **$16,348.86** |
| GROSS PROFIT | **$135,151.17** |
| Expenses | |
| 501010 Administrative Labor | 65,995.80 |
| 501420 Vacation Time | 5,563.27 |
| 502010 FICA-Social Security | 4,578.22 |
| 502020 FICA-Medicare | 1,070.73 |
| 502180 SUTA Taxes - OR | 25.62 |
| 502200 Workers Compensation | 233.83 |
| 502300 Health Insurance | 6,414.89 |
| 502400 Employee Benefit Insurance | 102.00 |
| 502500 Short Term Disability Insurance | 137.77 |
| 502990 Contra - Finge Benefits | -1,404.14 |
| 513110 Commissions In-House | 582.70 |
| 513120 COMMISSIONS-OUTSIDE REPS | 11,273.75 |
| 513210 Advertising & Marketing | 215.40 |
| 521010 Travel - Transportation | 4.00 |
| 521080 Vehicle Mileage | 17.52 |
| 522210 General Liability Insurance | 3,944.89 |
| 523110 Building Lease/Rent | 2,405.00 |
| 524110 Maintenance Agreements | 115.09 |
| 529110 Office Supplies | 74.98 |
| 529210 Operating Supplies | 29.15 |
| 529310 Break Room supplies & Beverages | 111.15 |

| | TOTAL |
|---|---|
| 531010 Bank Charges & Fees | 711.30 |
| 531050 Postage | 34.62 |
| 531610 Shipping | 13.75 |
| 531820 Licenses & Fees | 2,086.07 |
| 531850 Utilities | 1,031.40 |
| 531880 Sales & Use Tax | 2.26 |
| **Total Expenses** | **$105,371.02** |
| NET OPERATING INCOME | **$29,780.15** |
| Other Expenses | |
| 525310 Depreciation - Equipment | 799.18 |
| 595100 US Trustee Fees | 1,950.00 |
| **Total Other Expenses** | **$2,749.18** |
| NET OTHER INCOME | **$ -2,749.18** |
| NET INCOME | **$27,030.97** |

# Breault Research Organization Inc

## STATEMENT OF CASH FLOWS

October 2019

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 27,030.97 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 112100 Accounts Receivable - Trade | 16,166.43 |
| 113111 Notes Receivable - Francis Miller | -6.54 |
| 151210 Prepaid Insurance - Business | 3,944.89 |
| 151250 Prepaid Insurance - Workers comp | 233.83 |
| 151410 Prepaid Postage | -34.94 |
| 151510 Prepaid Rent | -2,405.00 |
| 151910 Prepaid Expenses - Other | 998.05 |
| 176500 A/D-Test Equipment & Tools | 259.66 |
| 176600 A/D-Computer & Accessories | 444.70 |
| 176700 A/D-Computer Software | 94.82 |
| 211000 Accounts Payable (A/P) | -692.21 |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | 0.00 |
| 212530 Optional Ins-W/H payable | -0.74 |
| 214200 Accrued Vacations | 5,563.27 |
| 217320 DEFERRED MAINTENANCE REVENUE | -14,291.62 |
| 217340 Deferred Revenue | -45,005.50 |
| 217430 COBRA Insurance | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-34,730.90** |
| **Net cash provided by operating activities** | **$ -7,699.93** |
| NET CASH INCREASE FOR PERIOD | **$ -7,699.93** |
| Cash at beginning of period | 63,075.48 |
| CASH AT END OF PERIOD | **$55,375.55** |

# Breault Research Organization Inc

## BALANCE SHEET

As of October 31, 2019

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 111240 Alliance Bank of Arizona checking | 55,375.55 |
| 111241 Alliance Bank - Payroll Acct | 0.00 |
| 111242 Alliance Bank - Taxes Account | 0.00 |
| **Total Bank Accounts** | **$55,375.55** |
| Accounts Receivable | |
| 112100 Accounts Receivable - Trade | 147,105.95 |
| **Total Accounts Receivable** | **$147,105.95** |
| Other Current Assets | |
| 112190 Allowance for Bad Debts | -6,005.00 |
| 113111 Notes Receivable - Francis Miller | 1,550.55 |
| 119210 A/P - Trade Deposits | 21,754.50 |
| 151210 Prepaid Insurance - Business | 7,098.02 |
| 151250 Prepaid Insurance - Workers comp | 467.70 |
| 151410 Prepaid Postage | 47.51 |
| 151510 Prepaid Rent | 2,405.00 |
| 151630 Prepaid Subcontract work | 23,805.00 |
| 151810 Prepaid Tradeshow | 5,917.40 |
| 151910 Prepaid Expenses - Other | 7,398.28 |
| **Total Other Current Assets** | **$64,438.96** |
| **Total Current Assets** | **$266,920.46** |
| Fixed Assets | |
| 175100 Furniture & Fixtures | 91,865.21 |
| 175500 Test Equipment & Tools | 327,565.27 |
| 175600 Computers & Accessories | 206,120.08 |
| 175700 Computer Software | 51,628.62 |
| 176100 A/D-Furniture & Fixtures | -91,865.21 |
| 176500 A/D-Test Equipment & Tools | -318,418.57 |
| 176600 A/D-Computer & Accessories | -197,337.12 |
| 176700 A/D-Computer Software | -49,737.27 |
| **Total Fixed Assets** | **$19,821.01** |
| Other Assets | |
| 181010 Trademarks | 18,471.00 |
| 185010 Cash Value of Life Insurance | 53,003.02 |
| 185100 Deposits | 1,142.00 |
| 185200 Patent Fees | 2,445.00 |
| **Total Other Assets** | **$75,061.02** |
| **TOTAL ASSETS** | **$361,802.49** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |

| | TOTAL |
|---|---|
| Accounts Payable | |
| 211000 Accounts Payable (A/P) | 1,772.40 |
| **Total Accounts Payable** | **$1,772.40** |
| Other Current Liabilities | |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | 0.00 |
| 212530 Optional Ins-W/H payable | -0.74 |
| 214200 Accrued Vacations | 19,306.88 |
| 216630 Notes Payable - Insurance Premium | 0.00 |
| 217320 DEFERRED MAINTENANCE REVENUE | 312,344.49 |
| 217340 Deferred Revenue | 167,522.50 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Other Current Liabilities** | **$499,181.58** |
| **Total Current Liabilities** | **$500,953.98** |
| **Total Liabilities** | **$500,953.98** |
| Equity | |
| 300100 Preferred Stock - Series A | 500,000.00 |
| 300200 Common Stock | 11,534.93 |
| 301000 Capital Contribs-Excess of PAR | 196,151.53 |
| 305000 Treasury Stock | 50,584.00 |
| 320100 Retained Earnings | |
| Opening Balance Equity | -1,148,257.85 |
| Net Income | 250,835.90 |
| **Total Equity** | **$ -139,151.49** |
| **TOTAL LIABILITIES AND EQUITY** | **$361,802.49** |