**Fill in this information to identify the case:**

Debtor Name  Breault Research Organization Inc

United States Bankruptcy Court for the: _____ District of _____

Case number: 4:19-bk-08754-BMW

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __November 2019__

Line of business: __Optical Eng. serv/software__

Date report filed: __12/23/2019__
MM / DD / YYYY

NAISC code: __5734-01,5413-__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❏ ☑ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏ ☑ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 55,376.00

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.

   $ 100,068.00

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.

   – $ -97,932.00

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit.*

   + $ 2,136.00

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 57,512.00

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ 2,225.26

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                         $ 207,833.86

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                        12

27. What is the number of employees as of the date of this monthly report?                        12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0

30. How much have you paid this month in other professional fees?          $ 0

31. How much have you paid in total other professional fees since filing the case?          $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 100100 | – | $ 100,068.00 | = | $ -32.00 |
| 33. **Cash disbursements** | $ 98000 | – | $ 97,932.00 | = | $ 68.00 |
| 34. **Net cash flow** | $ 2100 | – | $ 2,136.00 | = | $ 36.00 |

35. Total projected cash receipts for the next month:                                        $ 138,400.00

36. Total projected cash disbursements for the next month:                              - $ 145,000.00

37. Total projected net cash flow for the next month:                                      = $ -6,400.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1   Enter case information in the cells below.
     Data entered in these cells is used linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 11/30/19 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2   Form 425C Questionnaire
     a.   Questions 1-9. If answered No, provide written explanation in the box with the number corresponding to the que
     b.   Questions 9 -18. If answered No, provide written explanation in the box with the number corresponding to the q

3   Bank Reconciliation Worksheet
     a.   Enter ending balance from current month bank statement(s) in cells F14 to K14.
     b.   Identify and list all Deposits in Transit amounts for each account beginning in row 22.
     c.   Identify and list each Outstanding Check amount for each account beginning in row 48.
     d.   Verify balance(s) in row 16 equal account book balances on the current MOR date.
     e.   Enter the total amount of deposits in transit from the previous month's bank reconciliation
         clearing in the current month's statement.
     f.   Enter the total amounts of outstanding checks from the previous month's bank reconciliation
         where cleared in the current month's statement.

4   Cash Activity Summary Worksheet
     a.   Classify and summarize bank deposits into each of the applicable categories listed in Exhibit C&D (or attach yo
     b.   Classify and summarize bank disbursement into each of the applicable categories listed in Exhibit C&D (or attac
     c.   Verify that the ending bank account balances in row 46 agree to the bank statement and ending balance in the l
         in row 13.
     d.   Enter cash on hand reported (aka book balances) at the end of the previous month in the appropriate cells in Ro
     e.   Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
     f.   Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
     g.   Enter total in row 55 as total cash receipts in Line 20 of the MOR.
     h.   Enter the total in row 60 as total cash disbursments in Line 21 of the MOR.
     i.   Enter the total in row 62 as total cash flow in Line 22 of the MOR.
     j.   Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR.
     k.   Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR.
     l.   Enter the total in row 74 as total other professional fees paid this month in Line 30 of the MOR.

5   Exhibit E
         Attach your internally prepared schedule of post-petition liabiities or,
         List liabilities and unpaid bills in Exhibit E.
         Carry forward total to Line 24 of Form 425 C.
6   Exhibit F
         Attach your internally prepared schedule of post-petition liabiities or,

List Amounts due from others on Exhibit F.
Carry forward the total to Line 25 of Form 425 C.

7    Balance Sheet Worksheet
Copy Balance Sheet Balances for all historical reports from previous months Balance Sheet worksheet.
Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the category
which most closely corresponds to the debtor's balance sheet.

8    Income Statement Worksheet
Copy Income Statement Balances for all historical reports from previous months Income Statement worksheet.
Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the category
which most closely corresponds to the debtor's income statement.

9    Cash Flow Worksheet
Copy historical amounts appearing in the previous month's cash flow worksheet
into the corresponding months in the current months cash flow worksheet.

10   Cash Activity Summary Worksheet
Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.
Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the MOR.

11   Final Checking
Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Balance Sheet.
Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 4:19-bk-08754-BMW |
| **Report Date:** | 11/30/19 |

## Questionnaire Explanations

### Question 1 Explanation - If Answered No

### Question 6 Explanation - If Answered No

### Question 2 Explanation - If Answered No

### Question 7 Explanation - If Answered No

### Question 3 Explanation - If Answered No

### Question 8 Explanation - If Answered No

### Question 4 Explanation - If Answered No

### Question 9 Explanation - If Answered No

### Question 5 Explanation - If Answered No

Our tax returns have not been filed due to change in accountant

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 19-bk-08754-BM |
| **Report Date:** | 11/30/19 |

### Questionnaire Explanations

**Question 10 Explanation - If Answered Yes**

**Question 15 Explanation - If Answered Yes**

**Question 11 Explanation - If Answered Yes**

**Question 16 Explanation - If Answered Yes**

**Question 12 Explanation - If Answered Yes**

**Question 17 Explanation - If Answered Yes**

**Question 13 Explanation - If Answered Yes**

**Question 18 Explanation - If Answered Yes**

**Question 14 Explanation - If Answered Yes**

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| Case Name: | Breault Research Organization Inc |
| Case Number: | 4:19-bk-08754-BMW |
| Report Date: | 11/30/19 |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | 0 | |
| | | | | | | |
| Ending Balance - Bank Statement | | $58,032 | $0 | $0 | | $58,032 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($520) | $0 | $0 | $0 | ($520) |
| Ending Balance - Books | $0 | $57,512 | $0 | $0 | $0 | $57,512 |
| | | | | | | |
| Prior Months' DIT's in Bank Deposits | | $0 | $0 | $0 | | $0 |
| Prior Months' O/S Checks in Bank Disbursements | | $2,100 | $0 | $0 | | $2,100 |
| | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| Case Name: | Breault Research Organization Inc |
|---|---|
| Case Number: | 4:19-bk-08754-BMW |
| Report Date: | 11/30/19 |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| | | | | | | |
| Beginning Bank Statement Balance | | $57,476 | | | | $57,476 |
| | | | | | | |
| **CASH RECEIPTS - Exhibit C** | | | | | | |
| Sales/Receipts | | | | | | |
| Accounts Receivable - Postpetition | | $162,870 | | | | $162,870 |
| Other Receipts | | -$62,802 | | | | -$62,802 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | | $19,582 | $72,761 | | $92,342 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | | | | | |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| | | | | | | |
| TOTAL BANK DEPOSITS | | $100,068 | $19,582 | $72,761 | | $192,410 |
| | | | | | | |
| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$26,751 | | -$72,761 | | -$99,512 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | | | | | |
| Transfers To Other Accounts | | -$72,761 | -$19,582 | | | -$92,342 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | | | | | |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$99,512 | -$19,582 | -$72,761 | | -$191,854 |
| | | | | | | |
| Ending Bank Statement Balance | | $58,032 | | $0 | | $58,032 |

**2. Summary of Cash Activity for All Accounts**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Line 19. Total Opening Balance of all accounts** | | $55,376 | | | | $55,376 |
| | | | | | | |
| Total Bank Deposits, excluding transfers | | $100,068 | | | | $100,068 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | | | | | | |
| **Line 20. Total Cash Receipts** | | $100,068 | | | | $100,068 |
| | | | | | | |
| Total Bank Disbursements, excluding transfers | | -$26,751 | | -$72,761 | | -$99,512 |
| Less: O/S Checks Cleared - Beginning of Period | | $2,100 | | | | $2,100 |
| Plus: Outstanding Checks - End of Period | | -$520 | | | | -$520 |
| **Line 21. Total Cash Disbursements** | | -$25,171 | | -$72,761 | | -$97,932 |
| | | | | | | |
| **Line 22. Net Cash Flow** | | $74,897 | | -$72,761 | | $2,136 |
| | | | | | | |
| **Line 23. Cash on Hand at End of Month** | | $130,273 | | -$72,761 | | $57,512 |
| | | | | | | |
| **Line 28. Amount paid this month for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 29. Amount paid for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 30. Amount paid this month for other professional fees.** | | | | | | |
| | | | | | | |
| **Line 31. Amount paid for other professional fees for this case** | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**

| | |
|---|---|
| Case Name: | Brault Research Organization Inc |
| Case Number: | 4:19-bk-00764-BMW |
| Report Date: | 11/30/19 |

**Operating Account Activity**

| Category | Date | Description | Amount | Sales/Receipts | Receivable Post-Petition | Other Receipts | From Insiders | Transfers IN | from Asset Sales | Receivable Pre-Petition | Loans and Advances | Capital Contributions | Withdrawals and | Disbursement Professions at Fees | Profession nts | Disburse Out | Transfers | Draws and Advances | Expenditur es | Petition Debt | Petition Debt | Attorney Fees | Accountant Fees | Trustee Fees | Court Costs | Recrg - Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.Operating-Disbursements | 11/4/2019 | Check 20052 - Gary Peterson | ($1,981.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,981.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,981.79) |
| 11.Operating-Disbursements | 11/12/2019 | Check 20083 - EDS Dental | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) |
| 11.Operating-Disbursements | 11/12/2019 | Check 20085 - ADP LLC | ($204.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($204.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($204.14) |
| 11.Operating-Disbursements | 11/19/2019 | Check 20087 - Paul McClellan | ($10.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.23) |
| 11.Operating-Disbursements | 11/19/2019 | Check 20088 - Level 3 | ($75.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.82) |
| 11.Operating-Disbursements | 11/21/2019 | Check 20089 - Jose Rozas | ($15.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.73) |
| 11.Operating-Disbursements | 11/21/2019 | Check 20090 - FedEx | ($241.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($241.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($241.44) |
| 11.Operating-Disbursements | 11/22/2019 | Check 20091 - Sharp business Systems | ($115.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($115.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($115.09) |
| 11.Operating-Disbursements | 11/20/2019 | Check 20092 - Jose Rozas | ($1,950.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,950.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,950.00) |
| 11.Operating-Disbursements | 11/26/2019 | Check 20094 - GST Holdings | ($558.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($558.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($558.91) |
| 11.Operating-Disbursements | 11/26/2019 | Check 20095 - LegalShield | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) |
| 11.Operating-Disbursements | 11/25/2019 | Check 20096 - ADP LLC | ($214.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($214.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($214.14) |
| 11.Operating-Disbursements | 11/1/2019 | POS Purchase - Five Foods | ($7.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.68) |
| 11.Operating-Disbursements | 11/1/2019 | POS Purchase - Expess | ($92.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($92.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($92.04) |
| 11.Operating-Disbursements | 11/4/2019 | POS Purchase - Starbucks | ($15.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.16) |
| 11.Operating-Disbursements | 11/4/2019 | POS purchase - Baggins | ($86.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($86.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($86.80) |
| 11.Operating-Disbursements | 11/4/2019 | ACH - ESG Corp | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($891.00) |
| 11.Operating-Disbursements | 11/4/2019 | ACH - Humana | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,472.78) |
| 11.Operating-Disbursements | 11/5/2019 | ACH - Optum | ($3.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.70) |
| 14.Transfers-to-Other-Accounts | 11/13/2019 | transfer to taxes acct | ($9,667.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,667.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,667.70) |
| 14.Transfers-to-Other-Accounts | 11/13/2019 | transfer to payroll acct | ($26,346.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,346.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,346.29) |
| 11.Operating-Disbursements | 11/13/2019 | ACH - ESG Operating | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) |
| 11.Operating-Disbursements | 11/13/2019 | ACH - UPS | ($81.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.16) |
| 11.Operating-Disbursements | 11/14/2019 | POS Purchase - Costco | ($17.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.38) |
| 11.Operating-Disbursements | 11/14/2019 | POS Purchase - SpiderOak | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11.Operating-Disbursements | 11/15/2019 | POS Purchase - Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11.Operating-Disbursements | 11/15/2019 | ACH - Optum | ($3.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.70) |
| 11.Operating-Disbursements | 11/18/2019 | POS Purchase - Stamps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11.Operating-Disbursements | 11/18/2019 | POS Purchase - Amazon | ($21.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.70) |
| 11.Operating-Disbursements | 11/18/2019 | POS Purchase - Pantheon | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11.Operating-Disbursements | 11/18/2019 | NCH - Ascensus Trust Ret Plan | ($3,743.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.23) |
| 11.Operating-Disbursements | 11/20/2019 | POS Purchase - Safenet | ($1,296.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,296.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,296.20) |
| 11.Operating-Disbursements | 11/22/2019 | ACH - Rage LLC | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) |
| 11.Operating-Disbursements | 11/21/2019 | ACH - Culligan | ($34.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.78) |
| 11.Operating-Disbursements | 11/25/2019 | ACH - Quickbooks | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) |
| 14.Transfers-to-Other-Accounts | 11/25/2019 | transfer to taxes acct | ($9,914.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,914.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,914.07) |
| 14.Transfers-to-Other-Accounts | 11/25/2019 | transfer to payroll acct | ($26,832.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,832.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,832.69) |
| 11.Operating-Disbursements | 11/27/2019 | ACH - UPS | ($81.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.30) |
| 11.Operating-Disbursements | 11/27/2019 | ACH - UNUM | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) |
| 11.Operating-Disbursements | 11/27/2019 | NACH - Ascensus Trust Ret Plan | ($3,743.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,743.23) |
| 11.Operating-Disbursements | 11/29/2019 | ACH - UPS | ($113.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($113.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($113.85) |
| 2.Post-Petition-Accounts-Receivable | 11/1/2019 | Incoming Wire - UzTek | $21,539.75 | $0.00 | $21,539.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,539.75 |
| 2.Post-Petition-Accounts-Receivable | 11/5/2019 | Mobile Deposit | $23,280.00 | $0.00 | $23,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,280.00 |
| 3.Other-Receipts | | | ($20,934.00) | $0.00 | $0.00 | ($20,934.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20,934.00) |
| 2.Post-Petition-Accounts-Receivable | 11/5/2019 | ACH Credit - Qualcomm | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 2.Post-Petition-Accounts-Receivable | 11/7/2019 | Paypal | $6,690.80 | $0.00 | $6,690.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,690.80 |
| 2.Post-Petition-Accounts-Receivable | 11/13/2019 | Incoming wire Lanka solutions | $2,337.50 | $0.00 | $2,337.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.50 |
| 2.Post-Petition-Accounts-Receivable | 11/13/2019 | Incoming wire Barco | $3,480.00 | $0.00 | $3,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,480.00 |
| 2.Post-Petition-Accounts-Receivable | 11/14/2019 | Remote Deposit | $46,520.00 | $0.00 | $46,520.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,520.00 |
| 3.Other-Receipts | | | ($41,868.00) | $0.00 | $0.00 | ($41,868.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41,868.00) |
| 2.Post-Petition-Accounts-Receivable | 11/18/2019 | ACH - DFAS | $11,086.70 | $0.00 | $11,086.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,086.70 |
| 2.Post-Petition-Accounts-Receivable | 11/19/2019 | ACH - Multi Minor | $5,750.00 | $0.00 | $5,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,750.00 |
| 2.Post-Petition-Accounts-Receivable | 11/20/2019 | Remote Deposit | $241.44 | $0.00 | $241.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $241.44 |
| 2.Post-Petition-Accounts-Receivable | 11/21/2019 | Incoming Wire Uztek | $23,939.75 | $0.00 | $23,939.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,939.75 |
| 2.Post-Petition-Accounts-Receivable | 11/22/2019 | Incoming Wire Crone Technologies | $1,381.25 | $0.00 | $1,381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,381.25 |
| 2.Post-Petition-Accounts-Receivable | 11/25/2019 | Mobile Deposit | $8.62 | $0.00 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2.Post-Petition-Accounts-Receivable | 11/29/2019 | Incoming Wire Zemike | $5,230.00 | $0.00 | $5,230.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,230.00 |
| 2.Post-Petition-Accounts-Receivable | 11/6/2019 | Incoming Wire - Continental Automotive GmbH | $3,479.00 | $0.00 | $3,479.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,479.00 |
| 2.Post-Petition-Accounts-Receivable | 11/15/2019 | Incoming Wire Crones Technologies | $4,425.00 | $0.00 | $4,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,425.00 |
| Total | | | $556.11 | $0.00 | $162,900.91 | ($62,802.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,750.58) | $0.00 | $0.00 | ($72,792.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $556.11 |

1.Sales/Receipts
2.Post-Petition-Accounts-Receivable
3.Other-Receipts
4.Payments From Insiders
5.Transfers From Other-Accounts
6.Proceeds From Sales of Assets
7.Pre-Petition Accounts Receivable
8.Loans and Advances
9.Capital Contributions
10.Cash Withdrawals and Payments
11.Operating-Disbursements
12.Professional Fees excluding recrg
13.Other-Disbursements
14.Transfers-to-Other-Accounts
15.Owner Draws and Advances
16.Capital Expenditures
17.Pre-Petition Debt Service Payments
18.Post-Petition Debt Service Payments
19.Recrg Expenses Attorney
20.Recrg Expenses Accountant
21.Recrg Expenses Trustee
22.Recrg Expenses Court Fees
23.Other-Recrg Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**
**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 11/30/19
**Exhibit E**

| Post-Petition Liabilities | | | | | |
|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Amount | Amount Due to Insiders |
| | | | | | |
| UPS Supply chain | 08/01/19 | duties/taxes for customer shipment | 8/11/19 | $1,212 | disputed |
| ADP LLC | 11/29/19 | payroll fees | 12/19/19 | $163 | |
| Paul McClellan | 11/22/19 | expense report - shipping material | 12/22/19 | $35 | |
| Sharp Business Systems | 11/27/19 | copier maint & Supplies | 12/27/19 | $189 | |
| UPS - United Parcel Service | 11/30/19 | shipping charges | 12/30/19 | $126 | |
| SPIE | 11/13/19 | membership dues | 12/31/19 | $650 | |
| Digi-Key | 11/01/19 | credit on acct. return mdse | | -$150 | |
| | | | | | |
| | | | | | |
| | | | | | |
| Line 24. Total Payables | | | | $2,225 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**
Case Name: **Breault Research Organization Inc**
Case Number: **4:19-bk-08754-BMW**
Report Date: **11/30/19**
Exhibit F

| ACCOUNTS RECEIVABLE | | | | | |
|---|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insiders | Total | Due Date | Comments |
| | | | $0 | | |
| New Era Technology Inc | 250.00 | | $250 | 11/01/2019 | |
| EZ Systems LLC | 2,290.00 | | $2,290 | 11/17/2019 | |
| STFC Rutherford Appleton Laboratory | 7,450.00 | | $7,450 | 11/21/2019 | |
| New Era Technology Inc | 51,280.64 | | $51,281 | | Prepayment for material - Due prior to release fo PO |
| Rudolph Technologies, Inc | 8,462.50 | | $8,463 | 12/11/2019 | |
| New Era Technology Inc | 250.00 | | $250 | 12/12/2019 | |
| Spearhead Legal LLP:66585 - Analysis of Two Illumination Optics | 7,410.00 | | 7,410.00 | 12/12/2019 | |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 12/15/2019 | |
| ORAFOL Fresnel Optics GmbH | 3,500.00 | | 3,500.00 | 12/15/2019 | |
| AUV Flight Services | 1,173.25 | | 1,173.25 | 12/19/2019 | |
| ASM Techology Taiwan/Uotek | 18,633.75 | | 18,633.75 | 12/21/2019 | |
| New Era Technology Inc:66265 - Gen V3 Sensor | 1,000.00 | | 1,000.00 | 12/21/2019 | |
| New Era Technology Inc:66265 - Gen V3 Sensor | 3,000.00 | | 3,000.00 | 12/21/2019 | |
| Vrije University Brussels | 3,500.00 | | 3,500.00 | 12/21/2019 | |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 12/23/2019 | |
| Malin Space Science Systems:66539 - Calculate spacecraft contributions to stray light in TTcam | 12,400.00 | | 12,400.00 | 12/25/2019 | |
| Sony Corporation/Cornes | 1,106.25 | | 1,106.25 | 12/27/2019 | |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 12/27/2019 | |
| Rudolph Technologies, Inc:66537 - X500 Illumination, Design and Analysis | 6,450.00 | | 6,450.00 | 12/29/2019 | |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 12/30/2019 | |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 12/30/2019 | |
| SBIR:62380 - VLA Phase 2.5 N68335-19-C-0503 | 14,364.97 | | 14,364.97 | 12/30/2019 | |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 01/14/2020 | |
| Taiwan Instrument Research Institute (TIRI - Taiwan)/UoTek | 17,703.75 | | 17,703.75 | 01/14/2020 | |
| ETERGE Opto-Electronics Taiwan/UOTEK CO. ,LTD. | 18,633.75 | | 18,633.75 | 01/17/2020 | |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 01/22/2020 | |
| Sony Corporation/Cornes | 1,106.25 | | 1,106.25 | 01/26/2020 | |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 01/26/2020 | |
| Agency for Defence Development (ADD) /Zernike International | 1,950.00 | | 1,950.00 | 01/28/2020 | |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 01/29/2020 | |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 01/29/2020 | |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 02/13/2020 | |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 02/21/2020 | |
| Sony Corporation/Cornes | 1,106.25 | | 1,106.25 | 02/25/2020 | |

| | | | | |
|---|---|---|---|---|
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 02/25/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 02/28/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 02/29/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 03/15/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 03/23/2020 |
| Sony Corporation/Cornes | 1,106.25 | | 1,106.25 | 03/27/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 03/27/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 03/29/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 03/30/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 04/14/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 04/22/2020 |
| Sony Corporation/Cornes | 1,106.25 | | 1,106.25 | 04/26/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 04/26/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 04/28/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 04/29/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 05/14/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 05/22/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 05/26/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 05/28/2020 |
| Koito Manufacturing Co. Ltd. / Cornes | 581.25 | | 581.25 | 05/29/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 06/13/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 06/21/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 06/25/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 07/13/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 07/21/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 07/25/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 08/12/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 08/20/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 08/24/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 09/11/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 09/19/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 09/23/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 10/11/2020 |
| Koito Electric Industries / Cornes Techologies Limited | 275.00 | | 275.00 | 10/19/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 10/23/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 281.25 | | 281.25 | 11/10/2020 |
| Stanley Electric Co. Ltd / Cornes Technologies Ltd | 768.75 | | 768.75 | 11/22/2020 |
| | | | $0 | |
| Total Accounts Receivable | $207,834 | $0 | $207,834 | |
| Less Discounts/Returns/etc. | | | | |
| Line 25. TOTAL RECEIVABLES | $207,834 | $0 | $207,834 | Must equal total Receivables in Balance Sheet |

Breault Research Organization Inc

**111240 Alliance Bank of Arizona checking, Period Ending 11/30/2019**

**RECONCILIATION REPORT**

Reconciled on: 12/05/2019

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 57,475.97 |
| Checks and payments cleared (48) | -100,207.40 |
| Deposits and other credits cleared (21) | 100,763.51 |
| Statement ending balance | 58,032.08 |
| | |
| Uncleared transactions as of 11/30/2019 | -520.00 |
| Register balance as of 11/30/2019 | 57,512.08 |

## Details

### Checks and payments cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/16/2019 | Bill Payment | 8926 | Optum Bank | -3.75 |
| 10/30/2019 | Bill Payment | 8975 | eegee's | -92.04 |
| 10/31/2019 | Bill Payment | 29382 | Gary Peterson | -1,981.79 |
| 10/31/2019 | Bill Payment | 8976 | Fry's Foods | -7.68 |
| 10/31/2019 | Bill Payment | 8978 | Starbucks | -15.16 |
| 11/01/2019 | Bill Payment | 8980 | Baggins Gourmet Sandwiches | -66.80 |
| 11/01/2019 | Expense | | Alliance Bank Of Arizona | -19.00 |
| 11/01/2019 | Humana | 8972 | Humana | -7,472.78 |
| 11/01/2019 | Bill Payment | 8981 | ESG - Employers Solutions Group Corp. | -891.00 |
| 11/01/2019 | Bill Payment | 20383 | EDS - Employers Dental Services Inc | -117.97 |
| 11/06/2019 | Expense | | Alliance Bank Of Arizona | -21.00 |
| 11/07/2019 | Expense | | Paypal | -309.20 |
| 11/07/2019 | Bill Payment | 29385 | ADP LLC | -204.14 |
| 11/08/2019 | Bill Payment | 8983 | ESG - Employers Solutions Group Corp. | -72.90 |
| 11/11/2019 | Bill Payment | 8982 | UPS - United Parcel Service | -81.16 |
| 11/13/2019 | Bill Payment | 8985 | Spideroak | -90.00 |
| 11/13/2019 | Bill Payment | 8993 | Costco | -17.38 |
| 11/13/2019 | Transfer | | | -26,346.26 |
| 11/13/2019 | Transfer | | | -9,667.70 |
| 11/13/2019 | Expense | | India Japan Lighting / Lanika | -262.50 |
| 11/13/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 11/14/2019 | Bill Payment | 29392 | Jose Riojas | -1,950.00 |
| 11/14/2019 | Bill Payment | 29308 | Level 3 Communication LLC/CenturyLink | -79.82 |
| 11/14/2019 | Bill Payment | 29387 | Paul McClellan | -10.23 |
| 11/14/2019 | Bill Payment | 8988 | Optum Bank | -3.75 |
| 11/14/2019 | Bill Payment | 8987 | Anymeeting | -78.00 |
| 11/14/2019 | Bill Payment | 29389 | Linda Juozapaitis | -15.73 |
| 11/14/2019 | Bill Payment | 29391 | Sharp Business Systems | -115.09 |
| 11/14/2019 | Bill Payment | 29390 | FedEx | -241.44 |
| 11/15/2019 | Bill Payment | 8984 | Ascensus Trust | -3,743.21 |
| 11/17/2019 | Bill Payment | 8996 | Amazon | -21.70 |
| 11/18/2019 | Bill Payment | 8986 | Pantheon System Inc | -132.00 |
| 11/18/2019 | Bill Payment | 8989 | Stamps.com | -19.56 |
| 11/20/2019 | Bill Payment | 8969 | SafeNet / Gemalto / Thales | -1,288.25 |
| 11/20/2019 | Bill Payment | 8992 | Unum | -239.77 |
| 11/20/2019 | Bill Payment | 8994 | Culligan of Tucson | -34.78 |
| 11/20/2019 | Bill Payment | 29396 | ADP LLC | -214.14 |
| 11/20/2019 | Bill Payment | 29395 | LegalShield | -90.60 |
| 11/20/2019 | Bill Payment | 29394 | GST Holdings LLC | -938.91 |
| 11/21/2019 | Expense | | Alliance Bank Of Arizona | -19.00 |
| 11/21/2019 | Bill Payment | 8995 | Raga LLC | -2,405.00 |
| 11/24/2019 | Bill Payment | 8990 | Quickbooks | -76.09 |
| 11/25/2019 | Bill Payment | 8991 | UPS - United Parcel Service | -81.30 |
| 11/25/2019 | Transfer | | | -26,832.69 |
| 11/25/2019 | Transfer | | | -9,914.07 |
| 11/29/2019 | Expense | | Alliance Bank Of Arizona | -20.00 |
| 11/29/2019 | Bill Payment | 9007 | UPS Supply Chain Solutions Inc | -113.85 |
| 11/29/2019 | Bill Payment | 8997 | Ascensus Trust | -3,743.21 |
| Total | | | | -100,207.40 |

### Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/01/2019 | Receive Payment | | Coreform Corporation / UoTek | 18,446.25 |
| 11/01/2019 | Receive Payment | | Egis Technolgy Inc / UOTEK CO., LTD | 3,112.50 |
| 11/05/2019 | Receive Payment | | Qualcomm Techologies Inc | 3,500.00 |
| 11/05/2019 | Receive Payment | | EZ Systems LLC:66345 - ALI 54708A6... | 2,326.00 |
| 11/06/2019 | Receive Payment | | Continental Automotive GmbH | 3,500.00 |
| 11/07/2019 | Receive Payment | | University of Jinan / Asdoptics Science... | 7,000.00 |
| 11/13/2019 | Receive Payment | | Barco - Projectiondesign AS | 3,500.00 |
| 11/13/2019 | Receive Payment | less 10% india tax | India Japan Lighting / Lanika | 2,625.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/14/2019 | Receive Payment | 77732065 | EZ Systems LLC:66345 - ALI 54708A6… | 2,326.00 |
| 11/14/2019 | Receive Payment | 78288375 | EZ Systems LLC:66345 - ALI 54708A6… | 2,326.00 |
| 11/15/2019 | Receive Payment | | ZEON / Cornes | 4,425.00 |
| 11/15/2019 | Receive Payment | 1460 | New Era Technology Inc | 241.44 |
| 11/18/2019 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 N68335-… | 11,086.70 |
| 11/19/2019 | Receive Payment | | Muth Mirror Systems | 5,750.00 |
| 11/21/2019 | Receive Payment | | Coretronic Corporation / UoTek | 18,333.75 |
| 11/21/2019 | Receive Payment | | NSPO / UOTEK CO., LTD | 5,625.00 |
| 11/22/2019 | Receive Payment | | Koito Electric Industries / Cornes Tech… | 275.00 |
| 11/22/2019 | Receive Payment | | Sony Corporation/Cornes | 1,106.25 |
| 11/29/2019 | Receive Payment | | 3M Korea/Zernike | 5,250.00 |
| 11/29/2019 | Deposit | | Kit Cheong | 8.45 |
| 11/29/2019 | Deposit | | Kit Cheong | 0.17 |
| Total | | | | 100,763.51 |

**Additional Information**

Uncleared checks and payments as of 11/30/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/20/2019 | Bill Payment | 29393 | Advanced Coordinate Technology | -520.00 |
| Total | | | | -520.00 |

Uncleared checks and payments after 11/30/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2019 | Transfer | | | -19,436.53 |
| 12/03/2019 | Bill Payment | 29398 | Clements Agency LLC | -6,685.23 |
| 12/03/2019 | Bill Payment | 29397 | Paul McClellan | -34.88 |
| 12/03/2019 | Bill Payment | 8998 | ESG - Employers Solutions Group Corp. | -891.00 |
| Total | | | | -27,047.64 |

# Alliance Bank
## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
GENERAL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

*THANK YOU FOR BANKING WITH US!*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6379 | Beginning balance | $57,475.97 |
| Low balance | $53,006.53 | Total additions | 100,067.81 |
| Average balance | $73,196.99 | Total subtractions | 99,511.70 |
| Avg collected balance | $72,956 | Ending balance | $58,032.08 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 29382 | 11-04 | 1,981.79 | 29391 | 11-22 | 115.09 |
| 29383 | 11-12 | 117.97 | 29392 | 11-20 | 1,950.00 |
| 29385 * | 11-13 | 204.14 | 29394 * | 11-26 | 938.91 |
| 29387 * | 11-19 | 10.23 | 29395 | 11-29 | 90.60 |
| 29388 | 11-19 | 79.82 | 29396 | 11-25 | 214.14 |
| 29389 | 11-21 | 15.73 | * Skip in check sequence | | |
| 29390 | 11-21 | 241.44 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-01 | ' POS Purchase | 7.68 |
| | POS PURCHASE TERMINAL 60001712 FRYS-FOOD-DRG #0 | |
| | TUCSON AZ XXXXXXXXXXXX0866 10-31-19 5:36 PM | |
| 11-01 | ' POS Purchase | 92.04 |
| | MERCHANT PURCHASE TERMINAL 462275 EEGEE S 33 VALENC | |
| | IA 325TUCSON AZ XXXXXXXXXXXX0866 10-30-19 | |

| Date | Description | Subtractions |
|---|---|---|
| 11-04 | ' POS Purchase | 15.16 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 05 | |
| | 927 TUCSON AZ XXXXXXXXXXXX0866 10-31-19 | |
| 11-04 | ' POS Purchase | 66.80 |
| | MERCHANT PURCHASE TERMINAL 401339 BAGGINS 10 | |
| | TUCSON AZ XXXXXXXXXXXX0866 11-01-19 | |
| 11-04 | ' ACH Debit | 891.00 |
| | ESG CORP CONS COLL 191104 | |
| 11-04 | ' ACH Debit | 7,472.78 |
| | HUMANA, INC. INS PYMT 191104 | |
| 11-05 | ' ACH Debit | 3.75 |
| | Optum DIRECT DEB 191105 | |
| | Optum | |
| 11-13 | ' Online Transfer Dr | 9,667.70 |
| | REF 3171101L FUNDS TRANSFER TO DEP XXXXXX9064 | |
| | FROM 11 15 19 PAYROLL | |
| 11-13 | ' Online Transfer Dr | 26,346.26 |
| | REF 3171104L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 11 15 2019 PAYROLL PLUS WIRE FEE | |
| 11-13 | ' ACH Debit | 72.90 |
| | ESG OPERATING CONS COLL 191113 | |
| 11-13 | ' ACH Debit | 81.16 |
| | U. P. S. UPS BILL 191113 | |
| | 193060000842768 | |
| 11-14 | ' POS Purchase | 17.38 |
| | MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0407 | |
| | TUCSON AZ XXXXXXXXXXXX0866 11-13-19 6:01 PM | |
| 11-14 | ' POS Purchase | 90.00 |
| | MERCHANT PURCHASE TERMINAL 449215 SPIDEROAK | |
| | SPIDEROAK KS XXXXXXXXXXXX0866 11-13-19 | |
| 11-15 | ' POS Purchase | 78.00 |
| | MERCHANT PURCHASE TERMINAL 449215 INTERMEDIA ANYMEET | |
| | ING 714 395 6 CA XXXXXXXXXXXX0866 11-15-19 | |
| 11-15 | ' ACH Debit | 3.75 |
| | Optum DIRECT DEB 191115 | |
| | Optum | |
| 11-18 | ' POS Purchase | 19.56 |
| | MERCHANT PURCHASE TERMINAL 469216 STAMPS COM | |
| | 855 608 2 CA XXXXXXXXXXXX0866 11-17-19 | |
| 11-18 | ' POS Purchase | 21.70 |
| | MERCHANT PURCHASE TERMINAL 443106 AMZN MKTP US LF9OS | |
| | 2QP3 AAMZN COM WA XXXXXXXXXXXX0866 11-17-19 | |
| 11-18 | ' POS Purchase | 132.00 |
| | MERCHANT PURCHASE TERMINAL 449215 PANTHEON SYSTEMS I | |
| | NC HTTPSPANT CA XXXXXXXXXXXX0866 11-15-19 | |
| 11-18 | ' ACH Debit | 3,743.21 |
| | ASCENSUS TRUST RET PLAN 191118 | |

| Date | Description | Subtractions |
|---|---|---|
| 11-20 | ' POS Purchase | 1,288.25 |
| | MERCHANT PURCHASE TERMINAL 480197 SAFENET | |
| | BELCAMP MD XXXXXXXXXXXXX0866 11-19-19 | |
| 11-20 | ' ACH Debit | 2,405.00 |
| | BREAULT RESEARCH 19ACHPFBEB 191120 | |
| 11-21 | ' ACH Debit | 34.78 |
| | CULLIGAN AZ 5207929700 191121 | |
| 11-25 | ' POS Purchase | 76.09 |
| | MERCHANT PURCHASE TERMINAL 469216 Intuit QuickBooks | |
| | 800 446 8 CA XXXXXXXXXXXXX0866 11-24-19 | |
| 11-25 | ' Online Transfer Dr | 9,914.07 |
| | REF 3291422L FUNDS TRANSFER TO DEP XXXXXX9064 | |
| | FROM 11 29 2019 PAYROLL | |
| 11-25 | ' Online Transfer Dr | 26,832.69 |
| | REF 3291423L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 11 29 2019 PAYROLL PLUS WIRE FEE | |
| 11-27 | ' ACH Debit | 81.30 |
| | U. P. S. UPS BILL 191127 | |
| | 193200000842768 | |
| 11-27 | ' ACH Debit | 239.77 |
| | UNUM AMERICA INS. PREM. | |
| | REF*001559815* *UUS*002\ | |
| 11-27 | ' ACH Debit | 3,743.21 |
| | ASCENSUS TRUST RET PLAN 191127 | |
| 11-29 | ' ACH Debit | 113.85 |
| | U. P. S. UPS BILL 191129 | |
| | 193230000842768 | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 11-01 | ' Wire Cr-Usd | 21,539.75 |
| | INCOMING WIRE ORG UOTEK CO.,LTD.;REF ;WIRE/IN - 20 | |
| | 193050062800 | |
| 11-05 | ' Mobile Deposit | 2,326.00 |
| 11-05 | ' ACH Credit | 3,500.00 |
| | QUALCOMM TECHNOL CORP PYMNT 191105 | |
| | A302251 | |
| 11-06 | ' Wire Cr-Usd | 3,479.00 |
| | INCOMING WIRE ORG CONTINENTAL AUTOMOTIVE GMBH;REF | |
| | ;WIRE/IN - 20193100022300 | |
| 11-07 | ' ACH Credit | 6,690.80 |
| | PAYPAL TRANSFER 191107 | |
| 11-13 | ' Wire Cr-Usd | 2,337.50 |
| | INCOMING WIRE ORG LANIKA SOLUTIONS PRIVATE LIMITED | |
| | ;REF 0384USGOR190125;WIRE/IN - 2019 | |

| Date | Description | Additions |
|------|-------------|-----------|
| 11-13 | ' Wire Cr-Usd | 3,480.00 |
| | INCOMING WIRE ORG BARCO FREDRIKSTAD AS;REF ;WIRE/I | |
| | N - 20193170006300 | |
| 11-14 | ' Remote Deposit | 4,652.00 |
| 11-15 | ' Wire Cr-Usd | 4,425.00 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF | |
| | TT010001490442;WIRE/IN - 2019319000 | |
| 11-18 | ' ACH Credit | 11,086.70 |
| | DFAS-CO INVOICE 191118 | |
| 11-19 | ' ACH Credit | 5,750.00 |
| | Muth Mirror Syst ACH Pmt 191119 | |
| | 5234411660 | |
| 11-20 | ' Remote Deposit | 241.44 |
| 11-21 | ' Wire Cr-Usd | 23,939.75 |
| | INCOMING WIRE ORG UOTEK CO.,LTD.;REF ;WIRE/IN - 20 | |
| | 193250047700 | |
| 11-22 | ' Wire Cr-Usd | 1,381.25 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF | |
| | TT010001507331;WIRE/IN - 2019326000 | |
| 11-25 | ' Mobile Deposit | 8.62 |
| 11-29 | ' Wire Cr-Usd | 5,230.00 |
| | INCOMING WIRE ORG ZERNIKE;REF FDT93419001226;WIRE/ | |
| | IN - 20193330001400 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 57,475.97 | 11-13 | 53,807.89 | 11-22 | 95,038.09 |
| 11-01 | 78,916.00 | 11-14 | 58,352.51 | 11-25 | 58,009.72 |
| 11-04 | 68,488.47 | 11-15 | 62,695.76 | 11-26 | 57,070.81 |
| 11-05 | 74,310.72 | 11-18 | 69,865.99 | 11-27 | 53,006.53 |
| 11-06 | 77,789.72 | 11-19 | 75,525.94 | 11-29 | 58,032.08 |
| 11-07 | 84,480.52 | 11-20 | 70,124.13 | | |
| 11-12 | 84,362.55 | 11-21 | 93,771.93 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (9) | -72,760.72 |
| Deposits and other credits cleared (4) | 72,760.72 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 11/30/2019 | 0.00 |
| Cleared transactions after 11/30/2019 | 0.00 |
| Uncleared transactions after 11/30/2019 | 0.00 |
| Register balance as of 12/05/2019 | 0.00 |

## Details

### Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 11/15/2019 | Journal | 37 | | -22,240.73 |
| 11/15/2019 | Journal | 37 | | -9,667.70 |
| 11/15/2019 | Journal | 37 | | -316.07 |
| 11/15/2019 | Journal | 37 | | -3,744.46 |
| 11/25/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 11/29/2019 | Journal | 44 | | -316.07 |
| 11/29/2019 | Journal | 44 | | -9,914.07 |
| 11/29/2019 | Journal | 44 | | -26,471.62 |
| Total | | | | -72,760.72 |

### Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2019 | Transfer | | | 26,346.26 |
| 11/13/2019 | Transfer | | | 9,667.70 |
| 11/25/2019 | Transfer | | | 26,832.69 |
| 11/25/2019 | Transfer | | | 9,914.07 |
| Total | | | | 72,760.72 |

# Alliance Bank

OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
PAYROLL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | XXXXXX0386 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | | 72,760.72 |
| Average balance | $0.00 | Total subtractions | | 72,760.72 |
| Avg collected balance | $0 | Ending balance | | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-13 | ' Wire Dr O/L Usd | 35,968.96 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193170211400 | |
| 11-13 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |
| 11-25 | ' Wire Dr O/L Usd | 36,701.76 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193290452900 | |
| 11-25 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 11-13 | ' Online Transfer Cr | 9,667.70 |
| | REF 3171106L FUNDS TRANSFER FRMDEP XXXXXX9064 FROM 11 15 2019 PAYROLL | |

| Date | Description | Additions |
|------|-------------|-----------|
| 11-13 | ' Online Transfer Cr | 26,346.26 |
| | REF 3171104L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 11 15 2019 PAYROLL PLUS WIRE FEE | |
| 11-25 | ' Online Transfer Cr | 9,914.07 |
| | REF 3291426L FUNDS TRANSFER FRMDEP XXXXXX9064 | |
| | FROM TO SEND TO ADP | |
| 11-25 | ' Online Transfer Cr | 26,832.69 |
| | REF 3291423L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 11 29 2019 PAYROLL PLUS WIRE FEE | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 0.00 | 11-13 | 0.00 | 11-25 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

**111242 Alliance Bank - Taxes Account, Period Ending 11/30/2019**

RECONCILIATION REPORT

Reconciled on: 12/05/2019

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (2) | -19,581.77 |
| Deposits and other credits cleared (2) | 19,581.77 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 11/30/2019 | 0.00 |

## Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2019 | Transfer | | | -9,667.70 |
| 11/25/2019 | Transfer | | | -9,914.07 |
| Total | | | | -19,581.77 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2019 | Transfer | | | 9,667.70 |
| 11/25/2019 | Transfer | | | 9,914.07 |
| Total | | | | 19,581.77 |

# Alliance Bank
### OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
TAX ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: October 31, 2019
This statement: November 30, 2019
Total days in statement period: 30

Page 1 of 2
XXXXXX9064
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX9064 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 19,581.77 |
| Average balance | $0.00 | Total subtractions | 19,581.77 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-13 | 'Online Transfer Dr | 9,667.70 |
| | REF 3171106L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 11 15 2019 PAYROLL | |
| 11-25 | 'Online Transfer Dr | 9,914.07 |
| | REF 3291426L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM TO SEND TO ADP | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 11-13 | 'Online Transfer Cr | 9,667.70 |
| | REF 3171101L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 11 15 19 PAYROLL | |
| 11-25 | 'Online Transfer Cr | 9,914.07 |
| | REF 3291422L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 11 29 2019 PAYROLL | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 0.00 | 11-13 | 0.00 | 11-25 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Breault Research Organization Inc

## PROFIT AND LOSS

### November 2019

| | TOTAL |
|---|---|
| Income | |
| 401000 ES Revenue | 55,849.66 |
| 421100 SOFTWARE SALE - ASAP | 41,390.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 53,548.83 |
| 424125 Software Maintenance - APEX | 1,937.47 |
| 424900 Software Maintenance-Other | 538.79 |
| 429500 Software Sales Discounts | -4,027.49 |
| 460200 Interest Income | 6.35 |
| 460800 Other Income - Miscellaneous | 0.17 |
| **Total Income** | **$149,243.78** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 20,450.09 |
| 481500 Direct Fringe Benefits | 3,088.57 |
| 482000 Direct Material | 1,869.93 |
| 482500 Direct Postage & Freight | 418.90 |
| 483100 Direct Consulting | 1,950.00 |
| 484000 Direct Supplies & Equipment | 34.88 |
| 484500 Direct business Meals/Jobs COGS | 66.80 |
| **Total Cost of Goods Sold** | **$27,879.17** |
| **GROSS PROFIT** | **$121,364.61** |
| Expenses | |
| 501010 Administrative Labor | 55,415.27 |
| 501420 Vacation Time | 5,535.31 |
| 502010 FICA-Social Security | 4,619.94 |
| 502020 FICA-Medicare | 1,080.49 |
| 502180 SUTA Taxes - OR | 31.48 |
| 502200 Workers Compensation | 233.83 |
| 502300 Health Insurance | 6,414.89 |
| 502400 Employee Benefit Insurance | 102.00 |
| 502500 Short Term Disability Insurance | 137.77 |
| 502990 Contra - Finge Benefits | -3,088.57 |
| 513110 Commissions In-House | 683.87 |
| 513120 COMMISSIONS-OUTSIDE REPS | 19,287.50 |
| 513210 Advertising & Marketing | 211.82 |
| 521080 Vehicle Mileage | 2.32 |
| 522210 General Liability Insurance | 3,944.89 |
| 524110 Maintenance Agreements | 189.17 |
| 525310 Depreciation - Equipment | 798.96 |
| 529210 Operating Supplies | -210.20 |
| 529310 Break Room supplies & Beverages | 85.54 |
| 531010 Bank Charges & Fees | 523.20 |
| 531050 Postage | 24.56 |
| 531810 Dues & Membership Fees | 650.00 |
| 531820 Licenses & Fees | 1,721.07 |

| | TOTAL |
|---|---|
| 531850 Utilities | 938.91 |
| 531880 Sales & Use Tax | 1.73 |
| 595410 INDIA INCOME TAX | 262.50 |
| **Total Expenses** | **$99,598.25** |
| NET OPERATING INCOME | **$21,766.36** |
| NET INCOME | **$21,766.36** |

# Breault Research Organization Inc

## STATEMENT OF CASH FLOWS

November 2019

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 21,766.36 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 112100 Accounts Receivable - Trade | -60,727.91 |
| 113111 Notes Receivable - Francis Miller | -6.35 |
| 151210 Prepaid Insurance - Business | 3,944.89 |
| 151250 Prepaid Insurance - Workers comp | 233.83 |
| 151410 Prepaid Postage | 12.50 |
| 151510 Prepaid Rent | -2,405.00 |
| 151910 Prepaid Expenses - Other | 998.05 |
| 176500 A/D-Test Equipment & Tools | 259.66 |
| 176600 A/D-Computer & Accessories | 444.70 |
| 176700 A/D-Computer Software | 94.60 |
| 211000 Accounts Payable (A/P) | 452.86 |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | 0.00 |
| 212530 Optional Ins-W/H payable | -0.01 |
| 214200 Accrued Vacations | 5,535.31 |
| 217320 DEFERRED MAINTENANCE REVENUE | -10,237.60 |
| 217340 Deferred Revenue | 41,770.64 |
| 217430 COBRA Insurance | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-19,629.83** |
| **Net cash provided by operating activities** | **$2,136.53** |
| NET CASH INCREASE FOR PERIOD | **$2,136.53** |
| Cash at beginning of period | 55,375.55 |
| CASH AT END OF PERIOD | **$57,512.08** |

# Breault Research Organization Inc

## BALANCE SHEET

As of November 30, 2019

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 111240 Alliance Bank of Arizona checking | 57,512.08 |
| 111241 Alliance Bank - Payroll Acct | 0.00 |
| 111242 Alliance Bank - Taxes Account | 0.00 |
| **Total Bank Accounts** | **$57,512.08** |
| Accounts Receivable | |
| 112100 Accounts Receivable - Trade | 207,833.86 |
| **Total Accounts Receivable** | **$207,833.86** |
| Other Current Assets | |
| 112190 Allowance for Bad Debts | -6,005.00 |
| 113111 Notes Receivable - Francis Miller | 1,556.90 |
| 119210 A/P - Trade Deposits | 21,754.50 |
| 151210 Prepaid Insurance - Business | 3,153.13 |
| 151250 Prepaid Insurance - Workers comp | 233.87 |
| 151410 Prepaid Postage | 35.01 |
| 151510 Prepaid Rent | 4,810.00 |
| 151630 Prepaid Subcontract work | 23,805.00 |
| 151810 Prepaid Tradeshow | 5,917.40 |
| 151910 Prepaid Expenses - Other | 6,400.23 |
| **Total Other Current Assets** | **$61,661.04** |
| **Total Current Assets** | **$327,006.98** |
| Fixed Assets | |
| 175100 Furniture & Fixtures | 91,865.21 |
| 175500 Test Equipment & Tools | 327,565.27 |
| 175600 Computers & Accessories | 206,120.08 |
| 175700 Computer Software | 51,628.62 |
| 176100 A/D-Furniture & Fixtures | -91,865.21 |
| 176500 A/D-Test Equipment & Tools | -318,678.23 |
| 176600 A/D-Computer & Accessories | -197,781.82 |
| 176700 A/D-Computer Software | -49,831.87 |
| **Total Fixed Assets** | **$19,022.05** |
| Other Assets | |
| 181010 Trademarks | 18,471.00 |
| 185010 Cash Value of Life Insurance | 53,003.02 |
| 185100 Deposits | 1,142.00 |
| 185200 Patent Fees | 2,445.00 |
| **Total Other Assets** | **$75,061.02** |
| **TOTAL ASSETS** | **$421,090.05** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |

|  | TOTAL |
|---|---|
| Accounts Payable | |
| 211000 Accounts Payable (A/P) | 2,225.26 |
| **Total Accounts Payable** | **$2,225.26** |
| Other Current Liabilities | |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | 0.00 |
| 212530 Optional Ins-W/H payable | -0.75 |
| 214200 Accrued Vacations | 24,842.19 |
| 216630 Notes Payable - Insurance Premium | 0.00 |
| 217320 DEFERRED MAINTENANCE REVENUE | 302,106.89 |
| 217340 Deferred Revenue | 209,293.14 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Other Current Liabilities** | **$536,249.92** |
| **Total Current Liabilities** | **$538,475.18** |
| **Total Liabilities** | **$538,475.18** |
| Equity | |
| 300100 Preferred Stock - Series A | 500,000.00 |
| 300200 Common Stock | 11,534.93 |
| 301000 Capital Contribs-Excess of PAR | 196,151.53 |
| 305000 Treasury Stock | 50,584.00 |
| 320100 Retained Earnings | |
| Opening Balance Equity | -1,148,257.85 |
| Net Income | 272,602.26 |
| **Total Equity** | **$ -117,385.13** |
| **TOTAL LIABILITIES AND EQUITY** | **$421,090.05** |