**Fill in this information to identify the case:**

Debtor Name ___Breault Research Organization Inc___

United States Bankruptcy Court for the: _____ District of Arizona_____

Case number: ___4:19-bk-08754-BMW___

❑ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: ___December 2019___

Date report filed: ___01/15/2020___
MM / DD / YYYY

Line of business: ___Optical Eng. serv/software___

NAISC code: ___5734-01,5413-___

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☒ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❑  ❑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑  ❑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____ 57512

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.  $ _____ 157886

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.  – $ _____ -134905

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.  + $ _____ 22981

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ _____ 80493

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____ 3268

   *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $ _____205994_

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                             _____12_
27. What is the number of employees as of the date of this monthly report?                _____12_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____0_
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0_
30. How much have you paid this month in other professional fees?                                         $ _____0_
31. How much have you paid in total other professional fees since filing the case?                        $ _____0_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 138400 − | $ 157886 = | $ -19486 |
| 33. **Cash disbursements** | $ 145000 − | $ 134905 = | $ 10095 |
| 34. **Net cash flow** | $ -6600 − | $ 22981 = | $ -29581 |

35. Total projected cash receipts for the next month:                                       $ _____132000_
36. Total projected cash disbursements for the next month:                                - $ _____122000_
37. Total projected net cash flow for the next month:                                     = $ _____10000_

# 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☒ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1   Enter case information  in the cells below.
    Data entered in these cells is used is linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 11/30/19 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2   Form 425C Questionnaire
    a.   Questions 1-9. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit A.
    b.   Questions 9 -18. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit B.

3   Bank Reconciliation Worksheet
    a.   Enter ending balance from current month bank statement(s) in cells F14 to K14.
    b.   Identify and list all Deposits in Transit amounts for each account beginning in row 22.
    c.   Identify and list each Outstanding Check amount for each account beginning in row 48.
    d.   Verify balance(s) in row 16 equal account book balances on the current MOR date.
    e.   Enter the total amount of deposits in transit from the previous month's bank reconciliation
         clearing in the current month's statement.
    f.   Enter the total amounts of outstanding checks from the previous month's bank reconciliation
         where cleared in the current month's statement.

4   Cash Activity Summary Worksheet
    a.   Classify and summarize bank deposits into each of the applicable categories listed in Exhibit C&D (or attach your own schedule) and enter into the appropriate worksheet cells
    b.   Classify and summarize bank disbursement into each of the applicable categories listed in Exhibit C&D (or attach you own schedule) and and enter into the appropriate worksheet cells.
    c.   Verify that the ending bank account balances in row 46 agree to the bank statement and ending balance in the bank reconciliation
         in row 13.
    d.   Enter cash on hand reported (aka book balances) at the end of the previous month in the appropriate cells in Row 50.
    e.   Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
    f.   Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
    g.   Enter total in row 55 as total cash receipts in Line 20 of the MOR.
    h.   Enter the total in row 60 as total cash disbursements in Line 21 of the MOR.
    i.   Enter the total in row 62 as total cash flow in Line 22 of the MOR.
    j.   Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR.
    k.   Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR.
    l.   Enter the total in row 74 as total other professional fees paid this month in Line 30 of the MOR.

5   Exhibit E
        Attach your internally prepared schedule of post-petition liabiities or,
        List liabilities and unpaid bills in Exhibit E.
        Carry forward total to Line 24 of Form 425 C.
6   Exhibit F
        Attach your internally prepared schedule of post-petition liabiities or,
        List Amounts due from others on Exhibit F.
        Carry forward the total to Line 25 of Form 425 C.

7   Balance Sheet Worksheet
        Copy Balance Sheet Balances for all historical reports from previous months Balance Sheet worksheet.
        Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the category
        which most closely corresponds to the debtor's balance sheet.

8   Income Statement Worksheet
        Copy Income Statement Balances for all historical reports from previous months Income Statement worksheet.
        Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the category
        which most closely corresponds to the debtor's income statement.

9   Cash Flow Worksheet
        Copy historical amounts appearing in the previous month's cash flow worksheet
        into the corresponding months in the current months cash flow worksheet.

10  Cash Activity Summary Worksheet
        Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.
        Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the MOR.

11  Final Checking
        Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Balance Sheet.
        Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BM** |
| **Report Date:** | **12/31/19** |

## Questionnaire Explanations

| Question 1 Explanation - If Answered No | Question 6 Explanation - If Answered No |
|---|---|
| | |

| Question 2 Explanation - If Answered No | Question 7 Explanation - If Answered No |
|---|---|
| | |

| Question 3 Explanation - If Answered No | Question 8 Explanation - If Answered No |
|---|---|
| | |

| Question 4 Explanation - If Answered No | Question 9 Explanation - If Answered No |
|---|---|
| | |

**Question 5 Explanation - If Answered No**

Our tax returns have not been filed due to change in accountant

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 19-bk-08754-BM |
| **Report Date:** | 12/31/19 |

**Questionnaire Explanations**

**Question 10 Explanation - If Answered Yes**

**Question 15 Explanation - If Answered Yes**

**Question 11 Explanation - If Answered Yes**

**Question 16 Explanation - If Answered Yes**

**Question 12 Explanation - If Answered Yes**

**Question 17 Explanation - If Answered Yes**

**Question 13 Explanation - If Answered Yes**

**Question 18 Explanation - If Answered Yes**

**Question 14 Explanation - If Answered Yes**

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

Case Name: | **Breault Research Organization Inc**
Case Number: | **4:19-bk-08754-BMW**
Report Date: | **12/31/19**

|  | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number |  | 6379 | 9064 | 386 | 0 |  |
|  |  |  |  |  |  |  |
| Ending Balance - Bank Statement |  | $80,533 | $0 | $0 |  | $80,533 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($40) | $0 | $0 | $0 | ($40) |
| Ending Balance - Books | $0 | $80,493 | $0 | $0 | $0 | $80,493 |
|  |  |  |  |  |  |  |
| Prior Months' DIT's in Bank Deposits |  | $0 | $0 | $0 |  | $0 |
| Prior Months' O/S Checks in Bank Disbursements |  | $520 | $0 | $0 |  | $520 |
|  |  |  |  |  |  |  |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| Case Name: | | | **Breault Research Organization Inc** | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: | | | **4:19-bk-08754-BMW** | | | | |
| Report Date: | | | **12/31/19** | | | | |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| | | | | | | |
| Beginning Bank Statement Balance | | $58,032 | | | | $58,032 |

| **CASH RECEIPTS - Exhibit C** | | | | | | |
|---|---|---|---|---|---|---|
| Sales/Receipts | | | | | | |
| Accounts Receivable - Postpetition | | $118,103 | | | | $118,103 |
| Other Receipts | | $39,783 | | | | $39,783 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | | $18,450 | $93,744 | | $112,194 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | | | | | |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| | | | | | | |
| TOTAL BANK DEPOSITS | | $157,886 | $18,450 | $93,744 | | $270,079 |

| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
|---|---|---|---|---|---|---|
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$41,641 | | -$93,744 | | -$135,385 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | | | | | |
| Transfers To Other Accounts | | -$93,744 | -$18,450 | | | -$112,194 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
|    Attorney Fees | | | | | | |
|    Accountant Fees | | | | | | |
|    US Trustee Quarterly Fees | | | | | | |
|    Bankruptcy Court Costs | | | | | | |
|    Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$135,385 | -$18,450 | -$93,744 | | -$247,578 |
| | | | | | | |
| Ending Bank Statement Balance | | $80,533 | | $0 | | $80,533 |

| **2. Summary of Cash Activity for All Accounts** | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Line 19. Total Opening Balance of all accounts** | | $57,512 | | | | $57,512 |
| | | | | | | |
| Total Bank Deposits, excluding transfers | | $157,886 | | | | $157,886 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | | | | | | |
| **Line 20. Total Cash Receipts** | | $157,886 | | | | $157,886 |
| | | | | | | |
| Total Bank Disbursements, excluding transfers | | -$41,641 | | -$93,744 | | -$135,385 |
| O/S Checks Cleared - Beginning of Period | | $520 | | | | $520 |
| Outstanding Checks - End of Period | | -$40 | | | | -$40 |
| **Line 21. Total Cash Disbursements** | | -$41,161 | | -$93,744 | | -$134,905 |
| | | | | | | |
| **Line 22. Net Cash Flow** | | $116,725 | | -$93,744 | | $22,981 |
| | | | | | | |
| **Line 23. Cash on Hand at End of Month** | | $174,237 | | -$93,744 | | $80,493 |
| | | | | | | |
| **Line 28. Amount paid this month for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 29. Amount paid for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 30. Amount paid this month for other professional fees.** | | | | | | |
| | | | | | | |
| **Line 31. Amount paid for other professional fees for this case** | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**

| | |
|---|---|
| Case Name: | Breast Research Organization Inc |
| Case Number: | 6:19-bk-06734-MWK |
| Report Date: | 12/31/19 |

Operating Account Activity

| Category | Date | Description | Amount | 1 Sales/Receipts | 2 Receivable Post-Petition | 3 Other Receipts | 4 From Insiders | 5 Transfers IN | 6 from Asset Sales | 7 Receivable Pre-Petition | 8 Loans and Advances | 9 Capital Contributions | 10 Withdrawals and | 11 Disbursements | 12 Profession al Fees | 13 Disbursme nts | 14 Transfers Out | 15 Draws and Advances | 16 Expenditur es | 17 Debt Service | 18 Petition Debt | 19 Attorney Fees | 20 Accountant Fees | 21 Trustee Fees | 22 Court Costs | 23 Reorg - Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Operating Disbursements | 12/6/2019 | check 29383 - Advanced Coordinate Technology | ($520.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($520.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($520.00) |
| 11-Operating Disbursements | 12/4/2019 | check 29397 - Paul McClellan | ($24.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.86) |
| 11-Operating Disbursements | 12/11/2019 | check 29398 - Clements Agency LLC | ($6,685.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,685.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,685.23) |
| 11-Operating Disbursements | 12/6/2019 | check 29400 - EZ Systems | ($36.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.00) |
| 11-Operating Disbursements | 12/12/2019 | check 29401 - EDS Dental | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.97) |
| 11-Operating Disbursements | 12/27/2019 | check 29402 - Hofstadler Analytical Services | ($1,694.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,694.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,694.00) |
| 11-Operating Disbursements | 12/24/2019 | check 29403 - SPIE | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($650.00) |
| 11-Operating Disbursements | 12/23/2019 | check 29404 - ADP LLC | ($498.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($498.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($498.01) |
| 11-Operating Disbursements | 12/18/2019 | check 29405 - Level 3 Communications | ($73.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($73.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($73.21) |
| 11-Operating Disbursements | 12/27/2019 | check 29406 - Sharp Business Systems | ($189.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($189.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($189.17) |
| 11-Operating Disbursements | 12/19/2019 | check 29407 - GST Holdings | ($3,758.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,758.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,758.56) |
| 11-Operating Disbursements | 12/27/2019 | check 29408 - Jose Rojas | ($2,550.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,550.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,550.00) |
| 11-Operating Disbursements | 12/27/2019 | check 29410 - Hofstadler Analytical Services | ($1,056.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,056.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,056.00) |
| 11-Operating Disbursements | 12/30/2019 | check 29411 - LegalShield | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11-Operating Disbursements | 12/30/2019 | check 29412 - Paul McClellan | ($4.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.77) |
| 11-Operating Disbursements | 12/24/2019 | check 29413 - City of Tucson | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 11-Operating Disbursements | 12/30/2019 | check 29414 - Mark Fine | ($56.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($56.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($56.68) |
| 11-Operating Disbursements | 12/23/2019 | check 29415 - Jon Hertacker | ($20.11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.11) |
| 14-Transfers-to-Other-Accounts | 12/2/2019 | Online Tranfer to payroll account | ($19,436.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19,436.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19,436.53) |
| 11-Operating Disbursements | 12/3/2019 | ACH Debit - ESG Corp | ($691.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($691.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($691.00) |
| 14-Transfers-to-Other-Accounts | 12/10/2019 | Online Tranfer to taxes account | ($8,091.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,091.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,091.32) |
| 11-Operating Disbursements | 12/11/2019 | POS Purchase - Travelers Bond Insurance | ($169.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($169.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($169.00) |
| 11-Operating Disbursements | 12/13/2019 | ACH Debit - ESG Operating | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.90) |
| 11-Operating Disbursements | 12/13/2019 | ACH Debit - Unum | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) |
| 11-Operating Disbursements | 12/13/2019 | ACH Debit - Humana | ($7,405.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.18) |
| 11-Operating Disbursements | 12/13/2019 | ACH Debit - Paypal | ($140.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($140.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($140.38) |
| 11-Operating Disbursements | 12/16/2019 | POS Purchase - Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11-Operating Disbursements | 12/16/2019 | POS Purchase - Spidercad | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11-Operating Disbursements | 12/16/2019 | POS Purchase - Petroleum | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11-Operating Disbursements | 12/16/2019 | ACH Debit - Ascensus Trust Ret Plan | ($2,543.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,543.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,543.21) |
| 11-Operating Disbursements | 12/17/2019 | ACH Debit - Optum Direct | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 11-Operating Disbursements | 12/17/2019 | ACH Credit - UPS | ($126.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($126.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($126.10) |
| 11-Operating Disbursements | 12/17/2019 | ACH Debit - RASA | ($2,400.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,400.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,400.00) |
| 11-Operating Disbursements | 12/18/2019 | POS Purchase - Slmaps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11-Operating Disbursements | 12/18/2019 | ACH Debit - BNY Mellon Ins. Prem | ($1.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.99) |
| 11-Operating Disbursements | 12/18/2019 | ACH Debit - Chubb Ins. Prem | ($5,861.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5,861.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5,861.45) |
| 11-Operating Disbursements | 12/20/2019 | Alliance Analysis charges | ($290.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($290.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($290.64) |
| 11-Operating Disbursements | 12/20/2019 | ACH Debit - Culligan | ($29.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.79) |
| 14-Transfers-to-Other-Accounts | 12/23/2019 | Online Tranfer to taxes account | ($6,358.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,358.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,358.20) |
| 14-Transfers-to-Other-Accounts | 12/24/2019 | Online Tranfer to payroll account | ($26,230.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,230.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,230.76) |
| 11-Operating Disbursements | 12/26/2019 | POS Purchase Quickbooks | ($76.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.00) |
| 11-Operating Disbursements | 12/27/2019 | ACH Debit - UPS | ($72.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.41) |
| 2-Post-Petition-Accounts-Receivable | 12/5/2019 | incoming wire Ryan Owens | $14,820.00 | $0.00 | $14,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,820.00 |
| 3-Other-Receipts | 12/9/2019 | less down payment | ($7,410.00) | $0.00 | $0.00 | ($7,410.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,410.00) |
| 3-Other-Receipts | 12/9/2019 | Incoming Wire New Era | $51,280.64 | $0.00 | $0.00 | $51,280.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,280.64 |
| 2-Post-Petition-Accounts-Receivable | 12/10/2019 | Mobile Deposit | $2,326.00 | $0.00 | $2,326.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,326.00 |
| 3-Other-Receipts | 12/10/2019 | Mobile Deposit - Rudolph | $12,550.00 | $0.00 | $0.00 | $12,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,550.00 |
| 3-Other-Receipts | | less payment | ($3,137.50) | $0.00 | $0.00 | ($3,137.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,137.50) |
| 3-Other-Receipts | | Refund of down payment | ($900.00) | $0.00 | $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) |
| 2-Post-Petition-Accounts-Receivable | 12/10/2019 | ACH Credit - DFAS | $14,364.97 | $0.00 | $14,364.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,364.97 |
| 2-Post-Petition-Accounts-Receivable | 12/9/2019 | Incoming Wire - STFC | $7,450.00 | $0.00 | $7,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,450.00 |
| 2-Post-Petition-Accounts-Receivable | 12/18/2019 | Mobile Deposit | $281.25 | $0.00 | $281.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.25 |
| 2-Post-Petition-Accounts-Receivable | 12/16/2019 | Mobile Deposit | $12,400.00 | $0.00 | $12,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,400.00 |
| 2-Post-Petition-Accounts-Receivable | 12/16/2019 | incoming wire - Lighting Innovation Group | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11-Operating Disbursements | | wire fee | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| 2-Post-Petition-Accounts-Receivable | 12/9/2019 | incoming wire - UOTEK | $18,633.75 | $0.00 | $18,633.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,633.75 |
| 11-Operating Disbursements | | wire fee | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 2-Post-Petition-Accounts-Receivable | 12/17/2019 | incoming wire - Orahil Fresnel Optics | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11-Operating Disbursements | | wire fee | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 2-Post-Petition-Accounts-Receivable | 12/19/2019 | incoming wire - Zemke | $1,931.25 | $0.00 | $1,931.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,931.25 |
| 2-Post-Petition-Accounts-Receivable | 12/20/2019 | incoming wire | $1,381.25 | $0.00 | $1,381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,381.25 |
| 2-Post-Petition-Accounts-Receivable | 12/23/2019 | ACH Credit - DFAS | $15,014.30 | $0.00 | $15,014.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,014.30 |
| 2-Post-Petition-Accounts-Receivable | 12/27/2019 | incoming wire - Zemke | $1,950.00 | $0.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,950.00 |
| 11-Operating Disbursements | | wire fee | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 2-Post-Petition-Accounts-Receivable | 12/30/2020 | mobile deposit | $500.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 2-Post-Petition-Accounts-Receivable | 12/30/2020 | mobile deposit | $4,000.00 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |
| 2-Post-Petition-Accounts-Receivable | 12/30/2019 | incoming wire - Vrije Universiteit Brussel | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11-Operating Disbursements | | wire fee | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| Total | | | $22,501.20 | $0.00 | $118,102.77 | $39,783.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41,640.69) | $0.00 | $0.00 | ($93,744.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,501.20 |

1 - Sales/Receipts
2 - Post-Petition Accounts Receivable
3 - Other Receipts
4 - Payments from Insiders
5 - Transfers In from Other Accounts
6 - Proceeds from Sales of Assets
7 - Receivable Pre-Petition
8 - Loans and Advances
9 - Capital Contributions
10 - Withdrawals and Distributions
11 - Operating Disbursements
12 - Professional Fees
13 - Other Disbursements
14 - Transfers Out to Other Accounts
15 - Draws and Advances
16 - Capital Expenditures
17 - Pre-Petition Debt Service Payments
18 - Post-Petition Debt Service Payments
19 - Reorg Expenses-Attorney
20 - Reorg Expenses-Accountant
21 - Reorg Expenses-Trustee Fees
22 - Other Reorganization Expenses
23 - Reorg Expenses-Court Costs
24 - Other Reorg Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 4:19-bk-08754-BMW |
| **Report Date:** | 12/31/19 |

**Exhibit E**

| Post-Petition Liabilities | | | |
|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due |
| | | | |
| UPS Supply chain | 08/01/19 | duties/taxes for customer shipment | 8/11/19 |
| ADP LLC | 12/20/2019 | payroll fees | 01/09/2020 |
| Jose Riojas | 12/17/2019 | ES job consulting | 01/16/2020 |
| Jose Riojas | 12/17/2019 | ES job consulting | 01/16/2020 |
| ADP LLC | 12/27/2019 | payroll fees | 01/16/2020 |
| UPS - United Parcel Service | 12/21/2019 | shipping | 01/20/2020 |
| Culligan of Tucson | 12/31/2019 | bottled water | 01/20/2020 |
| UPS - United Parcel Service | 12/28/2019 | shipping | 01/27/2020 |
| Digi-Key Electronics | 11/01/2019 | ES job material | |
| | | | |
| **Line 24. Total Payables** | | | |

| Amount | Amount Due to Insiders |
|---|---|
| | |
| $1,212 | disputed |
| $41 | |
| $1,200 | |
| $480 | |
| $163 | |
| $158 | |
| $22 | |
| $100 | |
| -$108 | |
| | |
| $3,268 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**
**Case Name:** Breault Research Organization Inc
**Case Number:** 9-bk-08754-BMW
**Report Date:** 12/31/19
**Exhibit F**

| ACCOUNTS RECEIVABLE | | | | | | Comments |
|---|---|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insiders | Total | Due Date | | |
| | | | $0 | | | |
| Rudolph Technologies, Inc | 6,450.00 | | 6,450.00 | 12/29/2019 | | |
| AUV Flight Services | 1,173.25 | | $1,173 | 12/30/2019 | | |
| Thermofisher | 3,500.00 | | $3,500 | 1/10/2020 | | |
| Flex-N-Gate Advanced Product | 7,000.00 | | 7,000.00 | 01/10/2020 | | |
| Federal Signal Corporation | 5,500.00 | | 5,500.00 | 01/11/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 01/14/2020 | | |
| UOTEK | 17,703.75 | | 17,703.75 | 01/14/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 01/15/2020 | | |
| ITC Inc | 1,000.00 | | 1,000.00 | 01/15/2020 | | |
| Joanneum Research Forschungsgesellschaft GmbH | 3,500.00 | | 3,500.00 | 01/15/2020 | | |
| UOTEK | 18,633.75 | | 18,633.75 | 01/17/2020 | | |
| Hensoldt Optronics GmbH | 3,500.00 | | 3,500.00 | 01/18/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 01/22/2020 | | |
| New Era Technology Inc: | 51,150.00 | | 51,150.00 | 01/23/2020 | | |
| Theia Technologies | 3,500.00 | | 3,500.00 | 01/25/2020 | | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 01/26/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 01/26/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 01/27/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 01/29/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 01/29/2020 | | |
| INTA/Lasing SA | 7,000.00 | | 7,000.00 | 01/29/2020 | | |
| Auction Tucson | 534.43 | | 534.43 | 01/30/2020 | | |
| SBIR | 5,489.80 | | 5,489.80 | 01/30/2020 | | |
| Rudolph Technologies, Inc:66537 - X500 Illumination, Design and Analysis | 1,875.00 | | 1,875.00 | 02/02/2020 | | |
| Directional Lighting Systems LLC | 3,250.00 | | 3,250.00 | 02/02/2020 | | |
| UOTEK | 17,621.25 | | 17,621.25 | 02/03/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 02/13/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 02/14/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 02/21/2020 | | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 02/25/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 02/25/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 02/26/2020 | | |
| Lignex1 Co Ltd/Zernike International | 2,625.00 | | 2,625.00 | 02/26/2020 | | |
| Leonardo SpA - Selex ES/Finmecanica | 3,500.00 | | 3,500.00 | 02/26/2020 | | |
| Zernike | 5,250.00 | | 5,250.00 | 02/26/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 02/28/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 02/29/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 03/15/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 03/16/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 03/23/2020 | | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 03/27/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 03/27/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 03/28/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 03/29/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 03/30/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 04/14/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 04/15/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 04/22/2020 | | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 04/26/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 04/26/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 04/27/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 04/28/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 04/29/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 05/14/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 05/15/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 05/22/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 05/26/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 05/27/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 05/28/2020 | | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 05/29/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 06/13/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 06/14/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 06/21/2020 | | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 06/25/2020 | | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 06/26/2020 | | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 07/13/2020 | | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 07/14/2020 | | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 07/21/2020 | | |

| | | | |
|---|---|---|---|
| Cornes Technologies Ltd | 768.75 | 768.75 | 07/25/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 07/26/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 08/12/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 08/13/2020 |
| Cornes Technologies Ltd | 275.00 | 275.00 | 08/20/2020 |
| Cornes Technologies Ltd | 768.75 | 768.75 | 08/24/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 08/25/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 09/11/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 09/12/2020 |

# Breault Research Organization Inc

**111240 Alliance Bank of Arizona checking, Period Ending 12/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 01/03/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 58,032.08 |
| Checks and payments cleared (48) | -135,384.71 |
| Deposits and other credits cleared (22) | 157,885.91 |
| Statement ending balance | 80,533.28 |
| | |
| Uncleared transactions as of 12/31/2019 | -40.00 |
| Register balance as of 12/31/2019 | 80,493.28 |
| Cleared transactions after 12/31/2019 | 0.00 |
| Uncleared transactions after 12/31/2019 | -249.89 |
| Register balance as of 01/03/2020 | 80,243.39 |

## Details

Checks and payments cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/20/2019 | Bill Payment | 29393 | Advanced Coordinate Technol… | -520.00 |
| 12/02/2019 | Transfer | | | -19,436.53 |
| 12/03/2019 | Bill Payment | 29397 | Paul McClellan | -34.88 |
| 12/03/2019 | Bill Payment | 29398 | Clements Agency LLC | -6,685.23 |
| 12/03/2019 | Bill Payment | 8998 | ESG - Employers Solutions G… | -891.00 |
| 12/04/2019 | Bill Payment | 29402 | Hofstadter Analytical Services… | -1,694.00 |
| 12/10/2019 | Bill Payment | 8999 | ESG - Employers Solutions G… | -72.90 |
| 12/10/2019 | Transfer | | | -27,619.19 |
| 12/10/2019 | Bill Payment | 9011 | Unum | -239.77 |
| 12/10/2019 | Bill Payment | 9010 | Humana | -7,405.16 |
| 12/10/2019 | Bill Payment | 9008 | Travelers | -169.00 |
| 12/10/2019 | Transfer | | | -9,091.32 |
| 12/10/2019 | Bill Payment | 29400 | EZ Systems LLC | -36.00 |
| 12/10/2019 | Bill Payment | 29401 | EDS - Employers Dental Servi… | -117.97 |
| 12/12/2019 | Bill Payment | 9012 | ZORO.com | -140.38 |
| 12/13/2019 | Bill Payment | 9009 | Ascensus Trust | -2,543.21 |
| 12/13/2019 | Bill Payment | 9000 | Spideroak | -90.00 |
| 12/13/2019 | Bill Payment | 9013 | UPS - United Parcel Service | -126.10 |
| 12/13/2019 | Bill Payment | 29403 | SPIE | -650.00 |
| 12/15/2019 | Bill Payment | 9001 | Pantheon System Inc | -132.00 |
| 12/15/2019 | Bill Payment | 9004 | Stamps.com | -19.56 |
| 12/15/2019 | Bill Payment | 9002 | Anymeeting | -78.00 |
| 12/16/2019 | Bill Payment | 29406 | Sharp Business Systems | -189.17 |
| 12/16/2019 | Expense | | Alliance Bank Of Arizona | -19.00 |
| 12/16/2019 | Bill Payment | 29404 | ADP LLC | -486.91 |
| 12/16/2019 | Expense | | Alliance Bank Of Arizona | -29.26 |
| 12/16/2019 | Bill Payment | 9003 | Optum Bank | -3.75 |
| 12/16/2019 | Bill Payment | 29405 | Level 3 Communication LLC/… | -79.21 |
| 12/17/2019 | Expense | | Alliance Bank Of Arizona | -21.00 |
| 12/17/2019 | Bill Payment | 29407 | GST Holdings LLC | -3,768.56 |
| 12/17/2019 | Bill Payment | 9016 | Chubb | -5,863.40 |
| 12/18/2019 | Bill Payment | 9017 | Raga LLC | -2,405.00 |
| 12/19/2019 | Bill Payment | 29415 | Jon Herlocker | -20.11 |
| 12/19/2019 | Bill Payment | 29408 | Jose Riojas | -2,850.00 |
| 12/19/2019 | Bill Payment | 29412 | Paul McClellan | -4.77 |
| 12/19/2019 | Bill Payment | 29413 | City of Tucson | -50.00 |
| 12/19/2019 | Bill Payment | 29414 | Mark Fink | -6.66 |
| 12/19/2019 | Bill Payment | 29411 | LegalShield | -90.60 |
| 12/19/2019 | Bill Payment | 29410 | Hofstadter Analytical Services… | -1,056.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2019 | Bill Payment | 9006 | Culligan of Tucson | -29.78 |
| 12/23/2019 | Bill Payment | 9015 | UPS - United Parcel Service | -72.41 |
| 12/24/2019 | Transfer | | | -28,238.78 |
| 12/24/2019 | Transfer | | | -9,358.20 |
| 12/24/2019 | Bill Payment | 9005 | Quickbooks | -76.09 |
| 12/24/2019 | Bill Payment | 9019 | Ascensus Trust | -2,543.21 |
| 12/24/2019 | Bill Payment | 9018 | Alliance Bank Of Arizona | -290.64 |
| 12/27/2019 | Expense | | Alliance Bank Of Arizona | -20.00 |
| 12/30/2019 | Expense | | Alliance Bank Of Arizona | -20.00 |

Total     -135,384.71

Deposits and other credits cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/05/2019 | Receive Payment | | Spearhead Legal LLP:66585 -… | 7,410.00 |
| 12/09/2019 | Receive Payment | | New Era Technology Inc:6626… | 51,280.64 |
| 12/10/2019 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 … | 14,364.97 |
| 12/10/2019 | Deposit | | EZ Systems LLC | 36.00 |
| 12/10/2019 | Receive Payment | 164343 | Rudolph Technologies, Inc | 8,462.50 |
| 12/10/2019 | Receive Payment | 164343 | EZ Systems LLC:66345 - ALI … | 2,290.00 |
| 12/11/2019 | Receive Payment | | STFC Rutherford Appleton La… | 7,450.00 |
| 12/13/2019 | Receive Payment | | Stanley Electric Co. Ltd / Corn… | 281.25 |
| 12/16/2019 | Receive Payment | | ASM Techology Taiwan/Uotek | 18,633.75 |
| 12/16/2019 | Receive Payment | 47252 | Malin Space Science Systems… | 12,400.00 |
| 12/16/2019 | Receive Payment | | Lighting Innovation Group (LIG) | 3,500.00 |
| 12/17/2019 | Receive Payment | | ORAFOL Fresnel Optics GmbH | 3,500.00 |
| 12/19/2019 | Receive Payment | | Koito Manufacturing Co. Ltd. /… | 581.25 |
| 12/19/2019 | Receive Payment | | Stanley Electric Co. Ltd / Corn… | 768.75 |
| 12/19/2019 | Receive Payment | | Koito Manufacturing Co. Ltd. /… | 581.25 |
| 12/20/2019 | Receive Payment | | Koito Electric Industries / Corn… | 275.00 |
| 12/20/2019 | Receive Payment | | Sony Corporation/Cornes | 1,106.25 |
| 12/23/2019 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 … | 15,014.30 |
| 12/27/2019 | Receive Payment | | Agency for Defence Develop… | 1,950.00 |
| 12/30/2019 | Receive Payment | | Vrije University Brussels | 3,500.00 |
| 12/30/2019 | Receive Payment | 1534 | New Era Technology Inc:6593… | 500.00 |
| 12/30/2019 | Receive Payment | 1533 | New Era Technology Inc:6626… | 4,000.00 |

Total     157,885.91

**Additional Information**

Uncleared checks and payments as of 12/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2019 | Bill Payment | 29409 | Jennifer Breeding | -40.00 |

Total     -40.00

Uncleared checks and payments after 12/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2020 | Bill Payment | 9020 | UPS - United Parcel Service | -258.51 |

Total     -258.51

Uncleared deposits and other credits after 12/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2020 | Deposit | | Kit Cheong | 8.45 |
| 01/02/2020 | Deposit | | Kit Cheong | 0.17 |

Total     8.62

# Alliance Bank

## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
GENERAL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: November 30, 2019
This statement: December 31, 2019
Total days in statement period: 31

Page 1 of 5
XXXXXX6379
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*IF YOU ARE A CALIFORNIA RESIDENT, CALIFORNIA LAW MAY PROVIDE YOU WITH ADDITIONAL RIGHTS REGARDING OUR USE OF YOUR PERSONAL INFORMATION. TO LEARN MORE ABOUT YOUR CALIFORNIA PRIVACY RIGHTS, PLEASE VISIT WESTERNALLIANCEBANCORPORATION.COM/ PRIVACY-LEGAL-HOME/ PRIVACY-POLICY*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6379 | Beginning balance | $58,032.08 |
| Low balance | $37,669.67 | Total additions | 157,776.65 |
| Average balance | $76,452.97 | Total subtractions | 135,275.45 |
| Avg collected balance | $75,559 | Ending balance | $80,533.28 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 29393 | 12-06 | 520.00 | 29407 | 12-19 | 3,768.56 |
| 29397 * | 12-04 | 34.88 | 29408 | 12-20 | 2,850.00 |
| 29398 | 12-11 | 6,685.23 | 29410 * | 12-27 | 1,056.00 |
| 29400 * | 12-18 | 36.00 | 29411 | 12-30 | 90.60 |
| 29401 | 12-12 | 117.97 | 29412 | 12-30 | 4.77 |
| 29402 | 12-27 | 1,694.00 | 29413 | 12-24 | 50.00 |
| 29403 | 12-24 | 650.00 | 29414 | 12-23 | 6.66 |
| 29404 | 12-23 | 486.91 | 29415 | 12-23 | 20.11 |
| 29405 | 12-19 | 79.21 | * Skip in check sequence | | |
| 29406 | 12-27 | 189.17 | | | |

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-02 | ' Online Transfer Dr<br>REF 3361100L FUNDS TRANSFER TO DEP XXXXXX0386<br>FROM 12 4 2019 PP PAYROLL PAYMENT | 19,436.53 |
| 12-03 | ' ACH Debit<br>ESG CORP CONS COLL 191203 | 891.00 |
| 12-10 | ' Online Transfer Dr<br>REF 3441403L FUNDS TRANSFER TO DEP XXXXXX9064<br>FROM 12 13 19 PAYROLL | 9,091.32 |
| 12-10 | ' Online Transfer Dr<br>REF 3441410L FUNDS TRANSFER TO DEP XXXXXX0386<br>FROM 12 13 2019 PAYROLL | 27,622.19 |
| 12-11 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 TRAVELERS BOND<br>800 252 2 VA XXXXXXXXXXXX0866 12-10-19 | 169.00 |
| 12-11 | ' ACH Debit<br>ESG OPERATING CONS COLL 191211 | 72.90 |
| 12-12 | ' ACH Debit<br>UNUM AMERICA INS. PREM.<br>REF*001571277* *UUS*002\ | 239.77 |
| 12-12 | ' ACH Debit<br>HUMANA, INC. INS PYMT 191210 | 7,405.16 |
| 12-13 | ' ACH Debit<br>PAYPAL INST XFER 191213 | 140.38 |
| 12-16 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 INTERMEDIA ANYMEET<br>ING 714 395 6 CA XXXXXXXXXXXX0866 12-15-19 | 78.00 |
| 12-16 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 SPIDEROAK<br>SPIDEROAK KS XXXXXXXXXXXX0866 12-13-19 | 90.00 |
| 12-16 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 PANTHEON SYSTEMS I<br>NC HTTPSPANT CA XXXXXXXXXXXX0866 12-15-19 | 132.00 |
| 12-16 | ' ACH Debit<br>ASCENSUS TRUST RET PLAN 191216 | 2,543.21 |
| 12-17 | ' ACH Debit<br>Optum DIRECT DEB 191217<br>Optum | 3.75 |
| 12-17 | ' ACH Debit<br>U. P. S. UPS BILL 191217<br>193340000842768 | 126.10 |
| 12-17 | ' ACH Debit<br>BREAULT RESEARCH 19ACHPFBEB 191217 | 2,405.00 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-18 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 STAMPS COM<br>855 608 2 CA XXXXXXXXXXXX0866 12-17-19 | 19.56 |
| 12-18 | ' ACH Debit<br>BNY Mellon INS.PREM 191218<br>CI | 1.95 |
| 12-18 | ' ACH Debit<br>CHUBB-CI INS.PREM 191218<br>CI | 5,861.45 |
| 12-23 | ' Analysis Results Chg<br>ANALYSIS CHARGES FOR 11/19 | 290.64 |
| 12-23 | ' ACH Debit<br>CULLIGAN AZ 5207929700 191223 | 29.78 |
| 12-24 | ' Online Transfer Dr<br>REF 3581134L FUNDS TRANSFER TO DEP XXXXXX9064<br>FROM 12 31 PAYROLL | 9,358.20 |
| 12-24 | ' Online Transfer Dr<br>REF 3581136L FUNDS TRANSFER TO DEP XXXXXX0386<br>FROM 12 31 PAYROLL | 28,235.78 |
| 12-26 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 Intuit QuickBooks<br>800 446 8 CA XXXXXXXXXXXX0866 12-24-19 | 76.09 |
| 12-26 | ' ACH Debit<br>U. P. S. UPS BILL 191226<br>193480000842768 | 72.41 |
| 12-26 | ' ACH Debit<br>ASCENSUS TRUST RET PLAN 191226 | 2,543.21 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 12-05 | ' Wire Cr-Usd<br>INCOMING WIRE ORG RYAN OWENS;REF ;WIRE/IN - 201933<br>90237100 | 7,410.00 |
| 12-09 | ' Wire Cr-Usd<br>INCOMING WIRE ORG NEW ERA TECHNOLOGY, INC;REF ;WIR<br>E/IN - 20193430218100 | 51,280.64 |
| 12-10 | ' Mobile Deposit | 2,326.00 |
| 12-10 | ' Mobile Deposit | 8,462.50 |
| 12-10 | ' ACH Credit<br>DFAS-CO INVOICE 191210 | 14,364.97 |
| 12-11 | ' Wire Cr-Usd<br>INCOMING WIRE ORG UKRI - STFC;REF EBANKGO88034746;<br>WIRE/IN - 20193450002100 | 7,450.00 |
| 12-13 | ' Wire Cr-Usd<br>INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF<br>TT010001592382;WIRE/IN - 2019347000 | 281.25 |

| Date | Description | Additions |
|------|-------------|-----------|
| 12-16 | ' Mobile Deposit | 12,400.00 |
| 12-16 | ' Wire Cr-Usd | 3,470.74 |
| | INCOMING WIRE ORG LIGHTING INNOVATION GROUP AG;REF ;WIRE/IN - 20193500175300 | |
| 12-16 | ' Wire Cr-Usd | 18,614.75 |
| | INCOMING WIRE ORG UOTEK CO., LTD.;REF ALLU9RT03580 ;WIRE/IN - 20193500094100 | |
| 12-17 | ' Wire Cr-Usd | 3,479.00 |
| | INCOMING WIRE ORG ORAFOL FRESNEL OPTICS GMBH;REF ; WIRE/IN - 20193510025200 | |
| 12-19 | ' Wire Cr-Usd | 1,931.25 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF TT010001605266;WIRE/IN - 2019353000 | |
| 12-20 | ' Wire Cr-Usd | 1,381.25 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF TT010001572827;WIRE/IN - 2019354000 | |
| 12-23 | ' ACH Credit | 15,014.30 |
| | DFAS-CO INVOICE 191223 | |
| 12-27 | ' Wire Cr-Usd | 1,930.00 |
| | INCOMING WIRE ORG ZERNIKE;REF ;WIRE/IN - 201936100 28100 | |
| 12-30 | ' Mobile Deposit | 500.00 |
| 12-30 | ' Mobile Deposit | 4,000.00 |
| 12-30 | ' Wire Cr-Usd | 3,480.00 |
| | INCOMING WIRE ORG VRIJE UNIVERSITEIT BRUSSEL;REF H 1091223K003744;WIRE/IN - 2019364001 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 58,032.08 | 12-10 | 84,280.27 | 12-19 | 101,932.06 |
| 12-02 | 38,595.55 | 12-11 | 84,803.14 | 12-20 | 100,463.31 |
| 12-03 | 37,704.55 | 12-12 | 77,040.24 | 12-23 | 114,643.51 |
| 12-04 | 37,669.67 | 12-13 | 77,181.11 | 12-24 | 76,349.53 |
| 12-05 | 45,079.67 | 12-16 | 108,823.39 | 12-26 | 73,657.82 |
| 12-06 | 44,559.67 | 12-17 | 109,767.54 | 12-27 | 72,648.65 |
| 12-09 | 95,840.31 | 12-18 | 103,848.58 | 12-30 | 80,533.28 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

Breault Research Organization Inc

**111241 Alliance Bank - Payroll Acct, Period Ending 12/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 01/09/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ........................................................................................ 0.00
Checks and payments cleared (11) .......................................................................... -93,744.02
Deposits and other credits cleared (5) ..................................................................... 93,744.02
Statement ending balance ............................................................................................. 0.00

Register balance as of 12/31/2019 ............................................................................ 0.00

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/02/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 12/04/2019 | Journal | 45 | | -14,974.90 |
| 12/04/2019 | Journal | 45 | | -4,416.63 |
| 12/10/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 12/13/2019 | Journal | 55 | | -316.07 |
| 12/13/2019 | Journal | 55 | | -27,258.12 |
| 12/13/2019 | Journal | 55 | | -9,091.32 |
| 12/24/2019 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 12/31/2019 | Journal | 57 | | -316.07 |
| 12/31/2019 | Journal | 57 | | -27,877.71 |
| 12/31/2019 | Journal | 57 | | -9,358.20 |

Total                                                                            -93,744.02

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/02/2019 | Transfer | | | 19,436.53 |
| 12/10/2019 | Transfer | | | 9,091.32 |
| 12/10/2019 | Transfer | | | 27,619.19 |
| 12/24/2019 | Transfer | | | 28,238.78 |
| 12/24/2019 | Transfer | | | 9,358.20 |

Total                                                                             93,744.02

# Alliance Bank
OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
PAYROLL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*IF YOU ARE A CALIFORNIA RESIDENT, CALIFORNIA LAW MAY PROVIDE YOU WITH ADDITIONAL RIGHTS REGARDING OUR USE OF YOUR PERSONAL INFORMATION. TO LEARN MORE ABOUT YOUR CALIFORNIA PRIVACY RIGHTS, PLEASE VISIT WESTERNALLIANCEBANCORPORATION.COM/ PRIVACY-LEGAL-HOME/ PRIVACY-POLICY*

---

# Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX0386 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 93,744.02 |
| Average balance | $1.35 | Total subtractions | 93,744.02 |
| Avg collected balance | $1 | Ending balance | $.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 12-02 | ' Wire Dr O/L Usd | 19,391.53 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193360176600 | |
| 12-02 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |
| 12-10 | ' Wire Dr O/L Usd | 36,665.51 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193440370700 | |
| 12-10 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |
| 12-24 | ' Wire Dr O/L Usd | 37,551.98 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20193580253900 | |
| 12-24 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 12-02 | ' Online Transfer Cr | 19,436.53 |
| | REF 3361100L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 12 4 2019 PP PAYROLL PAYMENT | |
| 12-10 | ' Online Transfer Cr | 9,091.32 |
| | REF 3441411L FUNDS TRANSFER FRMDEP XXXXXX9064 | |
| | FROM TO SEND TO ADP | |
| 12-10 | ' Online Transfer Cr | 27,622.19 |
| | REF 3441410L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 12 13 2019 PAYROLL | |
| 12-24 | ' Online Transfer Cr | 9,358.20 |
| | REF 3581139L FUNDS TRANSFER FRMDEP XXXXXX9064 | |
| | FROM 12 31 2019 PAYROLL TRANSMITTAL | |
| 12-24 | ' Online Transfer Cr | 28,235.78 |
| | REF 3581136L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 12 31 PAYROLL | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 0.00 | 12-10 | 3.00 | | |
| 12-02 | 0.00 | 12-24 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

Breault Research Organization Inc

**111242 Alliance Bank - Taxes Account, Period Ending 12/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 01/09/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

Statement beginning balance................................................................................................................0.00
Checks and payments cleared (2)..............................................................................................-18,449.52
Deposits and other credits cleared (2).........................................................................................18,449.52
Statement ending balance......................................................................................................................0.00

Register balance as of 12/31/2019.........................................................................................................0.00

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/10/2019 | Transfer | | | -9,091.32 |
| 12/24/2019 | Transfer | | | -9,358.20 |

Total                                                                                                  -18,449.52

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/10/2019 | Transfer | | | 9,091.32 |
| 12/24/2019 | Transfer | | | 9,358.20 |

Total                                                                                                   18,449.52

# Alliance Bank

### OF ARIZONA

**Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.**

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
TAX ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*IF YOU ARE A CALIFORNIA RESIDENT, CALIFORNIA LAW MAY PROVIDE YOU WITH
ADDITIONAL RIGHTS REGARDING OUR USE OF YOUR PERSONAL INFORMATION.
TO LEARN MORE ABOUT YOUR CALIFORNIA PRIVACY RIGHTS, PLEASE VISIT
WESTERNALLIANCEBANCORPORATION.COM/           PRIVACY-LEGAL-HOME/
PRIVACY-POLICY*

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX9064 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 18,449.52 |
| Average balance | $0.00 | Total subtractions | 18,449.52 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 12-10 | 'Online Transfer Dr | 9,091.32 |
| | REF 3441411L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM TO SEND TO ADP | |
| 12-24 | 'Online Transfer Dr | 9,358.20 |
| | REF 3581139L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 12 31 2019 PAYROLL TRANSMITTAL | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 12-10 | 'Online Transfer Cr | 9,091.32 |
| | REF 3441403L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 12 13 19 PAYROLL | |

| Date | Description | Additions |
|------|-------------|-----------|
| 12-24 | ' Online Transfer Cr | 9,358.20 |
| | REF 3581134L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 12 31 PAYROLL | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 0.00 | 12-10 | 0.00 | 12-24 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

# Breault Research Organization Inc

## PROFIT AND LOSS

December 2019

|  | TOTAL |
|---|---:|
| Income | |
| 401000 ES Revenue | 91,204.10 |
| 421100 SOFTWARE SALE - ASAP | 20,695.00 |
| 421900 Software Sale - Other | 0.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 54,629.44 |
| 424125 Software Maintenance - APEX | 1,854.14 |
| 424900 Software Maintenance-Other | 558.32 |
| 429500 Software Sales Discounts | -5,535.41 |
| 460200 Interest Income | 6.59 |
| 460800 Other Income - Miscellaneous | 534.43 |
| **Total Income** | **$163,946.61** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 17,630.79 |
| 481500 Direct Fringe Benefits | 2,662.78 |
| 482000 Direct Material | 23.77 |
| 482500 Direct Postage & Freight | 348.90 |
| 483100 Direct Consulting | 7,280.00 |
| 484500 Direct business Meals/Jobs COGS | 180.00 |
| **Total Cost of Goods Sold** | **$28,126.24** |
| **GROSS PROFIT** | **$135,820.37** |
| Expenses | |
| 501010 Administrative Labor | 76,404.07 |
| 501420 Vacation Time | 4,713.40 |
| 502010 FICA-Social Security | 5,006.57 |
| 502020 FICA-Medicare | 1,339.79 |
| 502180 SUTA Taxes - OR | 41.00 |
| 502200 Workers Compensation | 233.87 |
| 502300 Health Insurance | 6,347.27 |
| 502400 Employee Benefit Insurance | 102.76 |
| 502500 Short Term Disability Insurance | 137.77 |
| 502990 Contra - Finge Benefits | -2,662.78 |
| 513110 Commissions In-House | 397.22 |
| 513120 COMMISSIONS-OUTSIDE REPS | 12,398.75 |
| 513210 Advertising & Marketing | 211.21 |
| 521010 Travel - Transportation | 2,237.36 |
| 521110 Travel - Lodging | 317.45 |
| 521210 Travel Meals | 128.74 |
| 522210 General Liability Insurance | 4,054.16 |
| 523110 Building Lease/Rent | 4,810.00 |
| 525310 Depreciation - Equipment | 1,518.18 |
| 527910 Other Outside Services | 40.00 |
| 529210 Operating Supplies | 140.55 |
| 529310 Break Room supplies & Beverages | 51.52 |
| 531010 Bank Charges & Fees | 534.90 |

|  | TOTAL |
|---|---|
| 531050 Postage | 25.06 |
| 531310 Business Meals (non-sales) | 20.11 |
| 531820 Licenses & Fees | 1,941.65 |
| 531850 Utilities | 905.01 |
| 531880 Sales & Use Tax | 11.26 |
| **Total Expenses** | **$121,406.85** |
| NET OPERATING INCOME | **$14,413.52** |
| NET INCOME | **$14,413.52** |