Debtor Name __Breault Research Organization Inc__

United States Bankruptcy Court for the: _____ District of Arizona_____

Case number: __4:19-bk-08754-BMW__

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: ___January 2020___

Date report filed: __2/14/2020__
MM / DD / YYYY

Line of business: __Optical Eng. serv/software__

NAISC code: __5734-01,5413-__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## █  1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☒ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____ 80493

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.

    $ _____ 169352

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.

    – $ _____ 114683

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $ _____ 54669

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ _____ 135162

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____ 24815

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $ ____232817____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              ____12____

27. What is the number of employees as of the date of this monthly report?                 ____11____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                      $ ____4875____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?        $ ____0____

30. How much have you paid this month in other professional fees?                                                $ ____0____

31. How much have you paid in total other professional fees since filing the case?                               $ ____0____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 132000 − | $ 169352 = | $ -37352 |
| 33. **Cash disbursements** | $ 122000 − | $ 114683 = | $ -7317 |
| 34. **Net cash flow** | $ 10000 − | $ 54669 = | $ -44669 |

35. Total projected cash receipts for the next month:                          $ ____94850____

36. Total projected cash disbursements for the next month:                   − $ 222484.23

37. Total projected net cash flow for the next month:                        = $ -127634.23

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☒  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1   Enter case information  in the cells below.
    Data entered in these cells is used is linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 11/30/19 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2   Form 425C Questionnaire
    a.   Questions 1-9. If answered No, provide written explanation in the box with the number corr
    b.   Questions 9 -18. If answered No, provide written explanation in the box with the number co

3   Bank Reconciliation Worksheet
    a.   Enter ending balance from current month bank statement(s) in cells F14 to K14.
    b.   Identify and list all Deposits in Transit amounts for each account beginning in row 22.
    c.   Identify and list each Outstanding Check amount for each account beginning in row 48.
    d.   Verify balance(s) in row 16 equal account book balances on the current MOR date.
    e.   Enter the total amount of deposits in transit from the previous month's bank reconciliation
         clearing in the current month's statement.
    f.   Enter the total amounts of outstanding checks from the previous month's bank reconciliatic
         where cleared in the current month's statement.

4   Cash Activity Summary Worksheet
    a.   Classify and summarize bank deposits into each of the applicable categories listed in Exhit
    b.   Classify and summarize bank disbursement into each of the applicable categories listed in
    c.   Verify that the ending bank account balances in row 46 agree to the bank statement and er
         in row 13.
    d.   Enter cash on hand reported (aka book balances) at the end of the previous month in the a
    e.   Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
    f.   Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
    g.   Enter total in row 55 as total cash receipts in Line 20 of the MOR.

|     |     |
|-----|-----|
| h. | Enter the total in row 60 as total cash disbursments in Line 21 of the MOR. |
| i. | Enter the total in row 62 as total cash flow in Line 22 of the MOR. |
| j. | Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR. |
| k. | Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR. |
| l. | Enter the total in row 74 as total other professional fees paid this month in Line 30 of the M |

5   Exhibit E

     Attach your internally prepared schedule of post-petition liabiities or,

     List liabilities and unpaid bills in Exhibit E.

     Carry forward total to Line 24 of Form 425 C.

6   Exhibit F

     Attach your internally prepared schedule of post-petition liabiities or,

     List Amounts due from others on Exhibit F.

     Carry forward the total to Line 25 of Form 425 C.

7   Balance Sheet Worksheet

     Copy Balance Sheet Balances for all historical reports from previous months Balance Shee

     Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the cat

     which most closely corresponds to the debtor's balance sheet.

8   Income Statement Worksheet

     Copy Income Statement Balances for all historical reports from previous months Income St

     Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the

     which most closely corresponds to the debtor's income statement.

9   Cash Flow Worksheet

     Copy historical amounts appearing in the previous month's cash flow worksheet

     into the corresponding months in the current months cash flow worksheet.

10  Cash Activity Summary Worksheet

     Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.

     Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the N

11  Final Checking

     Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Bala

     Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**
**Case Name:**    Breault Research Organization Inc
**Case Number:**    19-bk-08754-BM
**Report Date:**    1/31/20

| Questionnaire Explanations |
|:---:|

| Question 1 Explanation - If Answered No | Question 6 Explanation - If Answered No |
|:---:|:---:|
| | |

| Question 2 Explanation - If Answered No | Question 7 Explanation - If Answered No |
|:---:|:---:|
| | |

| Question 3 Explanation - If Answered No | Question 8 Explanation - If Answered No |
|:---:|:---:|
| | |

| Question 4 Explanation - If Answered No | Question 9 Explanation - If Answered No |
|:---:|:---:|
| | |

| Question 5 Explanation - If Answered No |
|:---:|
| |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**
**Case Name:** Breault Research Organization Inc
**Case Number:** 19-bk-08754-BM
**Report Date:** 1/31/20

## Questionnaire Explanations

| Question 10 Explanation - If Answered Yes | Question 15 Explanation - If Answered Yes |
|---|---|
| | |

| Question 11 Explanation - If Answered Yes | Question 16 Explanation - If Answered Yes |
|---|---|
| | |

| Question 12 Explanation - If Answered Yes | Question 17 Explanation - If Answered Yes |
|---|---|
| | |

| Question 13 Explanation - If Answered Yes | Question 18 Explanation - If Answered Yes |
|---|---|
| | |

| Question 14 Explanation - If Answered Yes |
|---|
| |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| Case Name: | **Breault Research Organization Inc** |
|---|---|
| Case Number: | **4:19-bk-08754-BMW** |
| Report Date: | **01/31/20** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | 0 | |
| | | | | | | |
| Ending Balance - Bank Statement | | $135,253 | $0 | $0 | | $135,253 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($91) | $0 | $0 | $0 | ($91) |
| Ending Balance - Books | $0 | $135,162 | $0 | $0 | $0 | $135,162 |
| | | | | | | |
| Prior Months' DIT's in Bank Deposits | | $0 | $0 | $0 | | $0 |
| Prior Months' O/S Checks in Bank Disbursements | | $40 | $0 | $0 | | $40 |
| | | | | | | |

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Summary of Cash Activity for All Accounts

| Case Name: | Breault Research Organization Inc |
|---|---|
| Case Number: | 4:19-bk-08754-BMW |
| Report Date: | 01/31/20 |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| | | | | | | |
| Beginning Bank Statement Balance | | $80,533 | | | | $80,533 |

| **CASH RECEIPTS - Exhibit C** | | | | | | |
|---|---|---|---|---|---|---|
| Sales/Receipts | | | | | | |
| Accounts Receivable - Postpetition | | $129,127 | | | | $129,127 |
| Other Receipts | | $40,225 | | | | $40,225 |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | | $19,587 | $71,884 | | $91,471 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | | | | | |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| | | | | | | |
| TOTAL BANK DEPOSITS | | $169,352 | $19,587 | $71,884 | | $260,823 |

| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
|---|---|---|---|---|---|---|
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$37,873 | | -$71,884 | | -$109,757 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | | | | | |
| Transfers To Other Accounts | | -$71,884 | -$19,587 | | | -$91,471 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | -$4,875 | | | | -$4,875 |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$114,632 | -$19,587 | -$71,884 | | -$206,103 |
| | | | | | | |
| Ending Bank Statement Balance | | $135,253 | | | | $135,253 |

**2. Summary of Cash Activity for All Accounts**

| **Line 19. Total Opening Balance of all accounts** | | $80,493 | | | | $80,493 |
|---|---|---|---|---|---|---|
| | | | | | | |
| Total Bank Deposits, excluding transfers | | $169,352 | | | | $169,352 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | | | | | | |
| Line 20. Total Cash Receipts | | $169,352 | | | | $169,352 |
| | | | | | | |
| Total Bank Disbursements, excluding transfers | | -$42,748 | | -$71,884 | | -$114,632 |
| O/S Checks Cleared - Beginning of Period | | $40 | | | | $40 |
| Outstanding Checks - End of Period | | -$91 | | | | -$91 |
| **Line 21. Total Cash Disbursements** | | -$42,799 | | -$71,884 | | -$114,683 |
| | | | | | | |
| **Line 22. Net Cash Flow** | | $126,553 | | -$71,884 | | $54,669 |
| | | | | | | |
| **Line 23. Cash on Hand at End of Month** | | $207,046 | | -$71,884 | | $135,162 |
| | | | | | | |
| Line 28. Amount paid this month for professional fees for this case | | | | | | |
| | | | | | | |
| Line 29. Amount paid for professional fees for this case | | | | | | |
| | | | | | | |
| Line 30. Amount paid this month for other professional fees. | | | | | | |
| | | | | | | |
| Line 31. Amount paid for other professional fees for this case | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**
**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 01/31/20

**Operating Account Activity**

| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Category** | **Date** | **Description** | **Amount** | **Sales/Receipts** | **Receivable Post-Petition** | **Other Receipts** | **From Insiders** | **Transfers IN** | **from Asset Sales** | **Receivable Pre-Petition** | **Loans and Advances** | **Capital Contributions** | **Withdrawals and** | **Disbursments** | **Professional Fees** | **Disbursements** | **Transfers Out** | **Draws and Advances** | **Expenditures** | **Debt Service** | **Petition Debt** | **Attorney Fees** | **Accountant Fees** | **Trustee Fees** | **Court Costs** | **Reorg - Other** | **Total** |
| 11.Operating-Disbursements | 1/6/2020 | check 29409 - Jennifer Breeding | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| 11.Operating-Disbursements | 1/13/2020 | check 29416 - EDS - Employers Dental Services | ($123.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.27) |
| 11.Operating-Disbursements | 1/15/2020 | check 29418 - Level 3 | ($98.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($98.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($98.89) |
| 11.Operating-Disbursements | 1/15/2020 | check 29419 - ADP LLC | ($204.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($204.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($204.14) |
| 11.Operating-Disbursements | 1/15/2020 | check 29420 - Ed Stelmach | ($2,550.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,550.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,550.00) |
| 11.Operating-Disbursements | 1/23/2020 | check 29421 - Jose Riojas | ($1,680.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,680.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,680.00) |
| 21.Reorg Expenses-US Trustee Fees | 1/29/2020 | check 29422 - US Trustee | ($4,875.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,875.00) | $0.00 | $0.00 | ($4,875.00) |
| 11.Operating-Disbursements | 1/28/2020 | check 29423 - ADP LLC | ($214.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($214.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($214.14) |
| 11.Operating-Disbursements | 1/29/2020 | check 29424 - Jon Herlocker | ($416.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($416.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($416.96) |
| 11.Operating-Disbursements | 1/30/2020 | check 29425 - Mark Fink | ($124.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.20) |
| 11.Operating-Disbursements | 1/28/2020 | check 29426 - Robert Breault | ($471.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($471.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($471.40) |
| 11.Operating-Disbursements | 1/27/2020 | check 29427 - Linda Juozapaitis | ($3,362.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,362.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,362.64) |
| 11.Operating-Disbursements | 1/31/2020 | check 29429 - GST Holdings LLC | ($2,642.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,642.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,642.77) |
| 11.Operating-Disbursements | 1/7/2020 | ACH - UPS | ($100.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.06) |
| 11.Operating-Disbursements | 1/7/2020 | ACH - UPS | ($158.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($158.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($158.45) |
| 11.Operating-Disbursements | 1/13/2020 | ACH - ESG CORP CONS COLL | ($462.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($462.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($462.90) |
| 11.Operating-Disbursements | 1/13/2020 | ACH - Humana | ($7,405.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.16) |
| 11.Operating-Disbursements | 1/14/2020 | ACH - SpiderOak | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11.Operating-Disbursements | 1/14/2020 | ACH - Unum American Ins Prem | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($239.77) |
| 11.Operating-Disbursements | 1/14/2020 | ACH Debit - ESG Corp | ($979.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($979.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($979.16) |
| 14.Transfers-to-Other-Accounts | 1/13/2020 | Online Tranfer to taxes account | ($9,681.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,681.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,681.37) |
| 14.Transfers-to-Other-Accounts | 1/13/2020 | Online Tranfer to payroll account | ($25,816.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25,816.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25,816.98) |
| 11.Operating-Disbursements | 1/14/2020 | ACH - First Insurance | ($2,247.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,247.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,247.79) |
| 11.Operating-Disbursements | 1/15/2020 | POS Purchase - Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11.Operating-Disbursements | 1/15/2020 | ACH Debit - Optum Direct | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 11.Operating-Disbursements | 1/16/2020 | ACH Debit - Pantheon | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11.Operating-Disbursements | 1/17/2020 | ACH Debit - ESG Corp Cons Coll - HRA claim | ($3,400.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,400.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,400.00) |
| 11.Operating-Disbursements | 1/17/2020 | ACH Debit - Ascensus Trust Ret Plan | ($3,826.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,826.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,826.55) |
| 11.Operating-Disbursements | 1/21/2020 | POS Purchase - Stamps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11.Operating-Disbursements | 1/21/2020 | POS Purchase - Culligan | ($21.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.74) |
| 11.Operating-Disbursements | 1/22/2020 | ACH Debit - Office Max - tax forms | ($46.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($46.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($46.73) |
| 11.Operating-Disbursements | 1/22/2020 | Analysis Results Chg | ($325.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($325.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($325.39) |
| 11.Operating-Disbursements | 1/27/2020 | POS Purchase - Quickbooks | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) |
| 11.Operating-Disbursements | 1/27/2020 | ACH Debit - Paypal | ($79.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79.99) |
| 14.Transfers-to-Other-Accounts | 1/29/2020 | Online Tranfer to taxes account | ($9,905.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,905.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,905.41) |
| 14.Transfers-to-Other-Accounts | 1/29/2020 | Online Tranfer to payroll account | ($26,480.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,480.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,480.42) |
| 11.Operating-Disbursements | 1/30/2020 | ACH Debit - Ascensus Trust Ret Plan | ($3,826.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,826.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,826.55) |
| 11.Operating-Disbursements | 1/31/2020 | ACH Debit - Raga | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) |
| 3.Other-Receipts | 1/2/2020 | Mobile Deposit | $8.62 | $0.00 | $0.00 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2.Post-Petition-Accounts-Receivable | 1/2/2020 | Remote Deposit | $8,600.00 | $0.00 | $8,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,600.00 |
| 3.Other-Receipts | | less down payment | ($2,150.00) | $0.00 | $0.00 | ($2,150.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,150.00) |
| 2.Post-Petition-Accounts-Receivable | | Remote Deposit | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 2.Post-Petition-Accounts-Receivable | 1/10/2020 | ACH Credit - DFAS | $5,489.80 | $0.00 | $5,489.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,489.80 |
| 2.Post-Petition-Accounts-Receivable | 1/14/2020 | Wire Cr- incoming wire Cornes Technologies | $281.25 | $0.00 | $281.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.25 |
| 2.Post-Petition-Accounts-Receivable | 1/14/2020 | Wire Cr - incoming wire UoTek Co | $36,318.50 | $0.00 | $36,318.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,318.50 |
| 2.Post-Petition-Accounts-Receivable | 1/15/2020 | Remote Deposit | $7,000.00 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| 3.Other-Receipts | 1/17/2020 | Incoming Wire New Era | $42,982.50 | $0.00 | $0.00 | $42,982.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,982.50 |
| 2.Post-Petition-Accounts-Receivable | 12/10/2019 | Remote Deposit | $5,500.00 | $0.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 |
| 2.Post-Petition-Accounts-Receivable | | Remote Deposit | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 3.Other-Receipts | | Remote Deposit - COBRA PY | $8.62 | $0.00 | $0.00 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2.Post-Petition-Accounts-Receivable | 1/22/2020 | wire Cr - incoming wire cornes | $3,312.50 | $0.00 | $3,312.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,312.50 |
| 2.Post-Petition-Accounts-Receivable | 1/23/2020 | Wire Cr - incoming wire New Era | $51,150.00 | $0.00 | $51,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,150.00 |
| 2.Post-Petition-Accounts-Receivable | 1/27/2020 | Remote Deposit | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| 3.Other-Receipts | | less down payment | ($625.00) | $0.00 | $0.00 | ($625.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($625.00) |
| 2.Post-Petition-Accounts-Receivable | 1/27/2020 | Wire Cr - incoming wire Cornes | $606.25 | $0.00 | $606.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $606.25 |
| 2.Post-Petition-Accounts-Receivable | 1/22/2020 | Wire Cr - Joanneum | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | wire fee | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 2.Post-Petition-Accounts-Receivable | 1/15/2020 | Wire Cr - incoming wire Cornes | $368.75 | $0.00 | $368.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368.75 |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | $54,719.56 | $0.00 | $129,127.05 | $40,224.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$37,873.05 | $0.00 | $0.00 | -$71,884.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,875.00 | $0.00 | $0.00 | $54,719.56 |

1.Sales/Receipts
2.Post-Petition-Accounts-Receivable
3.Other-Receipts
4.Payments-from-Insiders
5.Transfers-From-Other-Accounts
6.Proceeds-from-Sales-of-Assets
7.Pre-Petition-Accounts-Receivable
8.Loans-and-Advances
9.Capital-Contributions
10.Cash-Withdrawals-and-Payments
11.Operating-Disbursements
12.Professional-Fees-excluding-reorg
13.Other-Disbursements
14.Transfers-to-Other-Accounts
15.Owner-Draws-and-Advances
16.Capital-Expenditures
17.Pre-Petition-Debt-Service-Payments
18.Post-Petition-Debt-Service-Payments
19.Reorg-Expenses-Attorney
20.ReorgExpenses-Accountant
21.Reorg Expenses-US Trustee Fees
22.Reorg Expenses-Court Fees
23.Other-Reorg-Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **1/31/20** |
| **Exhibit E** | |

| Post-Petition Liabilities | | | | | |
|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Amount | Amount Due to Insiders |
| UPS Supply chain | 08/01/19 | duties/taxes for customer shipment | 8/11/19 | $1,212 | disputed |
| Hofstadter Anlytical Services | 1/6/2020 | Consulting services on ES job | 2/5/20 | $957 | |
| The Scatter Works | 1/8/2020 | measurement for ES job | 2/7/20 | $925 | |
| ADP LLC | 1/22/2020 | payroll fees | 2/11/20 | $138 | |
| Jose Riojas | 1/13/2020 | Consulting services on ES job | 2/12/20 | $360 | |
| Unmanned Systems Source | 1/17/2020 | material for ES job | 2/16/20 | $11,385 | |
| Unmanned Systems Source | 1/211/21 | material for ES job | 2/20/20 | $8,745 | |
| Chait Consultants LLC | 1/31/2020 | Consulting services on ES job | 2/20/20 | $950 | |
| ADP LLC | 1/31/2020 | payroll fees | 2/20/20 | $163 | |
| Culligan of Tucson | 1/31/2020 | bottled water | 2/20/20 | $41 | |
| DigiKey | 11/01/19 | material credit on ES job | | -$61 | |
| | | | | | |
| | | | | | |
| **Line 24. Total Payables** | | | | $24,815 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| Case Name: | Breault Research Organization Inc |
|---|---|
| Case Number: | 9-bk-08754-BMW |
| Report Date: | 1/31/20 |
| Exhibit F | |

| ACCOUNTS RECEIVABLE | | | | | |
|---|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insider | Total | Due Date | **Comments** |
| | | | $0 | | |
| AUV Flight Services | 1,173.25 | | $1,173 | 12/30/2019 | |
| Thermofisher | 3,500.00 | | $3,500 | 1/10/2020 | |
| Hensoldt Optronics GmbH | 3,500.00 | | 3,500.00 | 01/18/2020 | |
| INTA/Lasing SA | 7,000.00 | | 7,000.00 | 01/29/2020 | |
| Auction Tucson | 534.43 | | 534.43 | 01/30/2020 | |
| Thales Alenia Space France | 7,000.00 | | 7,000.00 | 2/1/2020 | |
| Directional Lighting Systems LLC | 3,250.00 | | 3,250.00 | 02/02/2020 | |
| UOTEK | 17,621.25 | | 17,621.25 | 02/03/2020 | |
| Cornes Technologies Ltd | 400.00 | | 400.00 | 2/6/2020 | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 02/13/2020 | |
| Giesecke+Devrient Currency Technology GmbH | 3,500.00 | | 3,500.00 | 2/13/2020 | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 02/14/2020 | |
| Automotive Lighting Rear Lamps Italia | 13,500.00 | | 13,500.00 | 2/15/2020 | |
| Given Imaging - Medtronic Ltd | 4,000.00 | | 4,000.00 | 2/19/2020 | |
| HYDAC Electronic GmbH | 1,800.00 | | 1,800.00 | 2/20/2020 | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 02/21/2020 | |
| Truck-Lite Co., LLC | 3,700.00 | | 3,700.00 | 2/22/2020 | |
| FLIR Systems AB | 3,500.00 | | 3,500.00 | 2/22/2020 | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 02/25/2020 | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 02/25/2020 | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 02/26/2020 | |
| Zernike International | 2,625.00 | | 2,625.00 | 02/26/2020 | |
| Leonardo SpA - Selex ES/Finmecanica | 3,500.00 | | 3,500.00 | 02/26/2020 | |
| Zernike | 5,250.00 | | 5,250.00 | 02/26/2020 | |
| New Era | 6,500.00 | | 6,500.00 | 2/27/2020 | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 02/28/2020 | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 02/29/2020 | |
| Bee Lighting | 8,700.00 | | 8,700.00 | 2/29/2020 | |
| Cornes Technologies Ltd | 562.50 | | 562.50 | 2/29/2020 | |
| Lam Research | 2,996.66 | | 2,996.66 | 3/1/2020 | |
| AGC Glass Europe | 4,200.00 | | 4,200.00 | 3/1/2020 | |
| Rudolph | 4,750.00 | | 4,750.00 | 3/1/2020 | |
| SBIR | 19,016.81 | | 19,016.81 | 3/1/2020 | |
| Centre spatial de Liege | 2,450.00 | | 2,450.00 | 3/4/2020 | |
| Cornes Technologies Ltd | 400.00 | | 400.00 | 3/7/2020 | |
| UOTEK | 750.00 | | 750.00 | 3/7/2020 | |
| Asdoptics Science and Technology | 13,200.00 | | 13,200.00 | 3/7/2020 | |
| Asdoptics Science and Technology | 16,068.00 | | 16,068.00 | 3/7/2020 | |
| UOTEK | 9,337.50 | | 9,337.50 | 3/8/2020 | |
| CiS Forschungsinstitut für Mikrosensorik GmbH | 4,000.00 | | 4,000.00 | 3/9/2020 | |
| CiS Forschungsinstitut für Mikrosensorik GmbH | 4,900.00 | | 4,900.00 | 3/9/2020 | |
| UoTek | 750.00 | | 750.00 | 3/14/2020 | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 03/15/2020 | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 03/16/2020 | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 03/23/2020 | |
| Cornes Technologies Ltd | 1,106.25 | | 1,106.25 | 03/27/2020 | |
| Cornes Technologies Ltd | 768.75 | | 768.75 | 03/27/2020 | |
| Cornes Technologies Ltd | 606.25 | | 606.25 | 03/28/2020 | |
| Asdoptics Science and Technology | 4,400.00 | | 4,400.00 | 03/28/2020 | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 03/29/2020 | |
| Cornes Technologies Ltd | 581.25 | | 581.25 | 03/30/2020 | |
| Cornes Technologies Ltd | 562.50 | | 562.50 | 3/30/2020 | |
| Zernike | 2,625.00 | | 2,625.00 | 3/31/2020 | |
| Cornes Technologies Ltd | 400.00 | | 400.00 | 4/6/2020 | |
| Cornes Technologies Ltd | 281.25 | | 281.25 | 04/14/2020 | |
| Cornes Technologies Ltd | 368.75 | | 368.75 | 04/15/2020 | |
| Cornes Technologies Ltd | 275.00 | | 275.00 | 04/22/2020 | |

| | | | |
|---|---|---|---|
| Cornes Technologies Ltd | 1,106.25 | 1,106.25 | 04/26/2020 |
| Cornes Technologies Ltd | 768.75 | 768.75 | 04/26/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 04/27/2020 |
| Cornes Technologies Ltd | 581.25 | 581.25 | 04/28/2020 |
| Cornes Technologies Ltd | 581.25 | 581.25 | 04/29/2020 |
| Cornes Technologies Ltd | 562.50 | 562.50 | 4/29/2020 |
| Cornes Technologies Ltd | 400.00 | 400.00 | 5/6/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 05/14/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 05/15/2020 |
| Cornes Technologies Ltd | 275.00 | 275.00 | 05/22/2020 |
| Cornes Technologies Ltd | 768.75 | 768.75 | 05/26/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 05/27/2020 |
| Cornes Technologies Ltd | 581.25 | 581.25 | 05/28/2020 |
| Cornes Technologies Ltd | 581.25 | 581.25 | 05/29/2020 |
| Cornes Technologies Ltd | 562.50 | 562.50 | 5/29/2020 |
| Cornes Technologies Ltd | 400.00 | 400.00 | 6/5/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 06/13/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 06/14/2020 |
| Cornes Technologies Ltd | 275.00 | 275.00 | 06/21/2020 |
| Cornes Technologies Ltd | 768.75 | 768.75 | 06/25/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 06/26/2020 |
| Cornes Technologies Ltd | 562.50 | 562.50 | 06/28/2020 |
| Cornes Technologies Ltd | 400.00 | 400.00 | 07/05/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 07/13/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 07/14/2020 |
| Cornes Technologies Ltd | 275.00 | 275.00 | 07/21/2020 |
| Cornes Technologies Ltd | 768.75 | 768.75 | 07/25/2020 |
| Cornes Technologies Ltd | 606.25 | 606.25 | 07/26/2020 |
| Cornes Technologies Ltd | 562.50 | 562.50 | 07/28/2020 |
| Cornes Technologies Ltd | 400.00 | 400.00 | 08/04/2020 |
| Cornes Technologies Ltd | 281.25 | 281.25 | 08/12/2020 |
| Cornes Technologies Ltd | 368.75 | 368.75 | 08/13/2020 |
| Cornes Technologies Ltd | 275.00 | 275.00 | 08/20/2020 |

# Breault Research Organization Inc

## PROFIT AND LOSS

January 2020

| | TOTAL |
|---|---|
| Income | |
| 401000 ES Revenue | 34,863.47 |
| 421100 SOFTWARE SALE - ASAP | 25,000.00 |
| 421900 Software Sale - Other | 4,000.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 60,255.75 |
| 424125 Software Maintenance - APEX | 1,687.47 |
| 424900 Software Maintenance-Other | 775.03 |
| 429500 Software Sales Discounts | -5,452.08 |
| 460200 Interest Income | 6.62 |
| 460800 Other Income - Miscellaneous | 0.34 |
| **Total Income** | **$121,136.60** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 19,228.98 |
| 481500 Direct Fringe Benefits | 2,904.15 |
| 482000 Direct Material | 23,949.26 |
| 482500 Direct Postage & Freight | 37.97 |
| 483100 Direct Consulting | 2,267.00 |
| 485010 Direct Travel | 124.20 |
| **Total Cost of Goods Sold** | **$48,511.56** |
| **GROSS PROFIT** | **$72,625.04** |
| Expenses | |
| 501010 Administrative Labor | 55,757.68 |
| 501420 Vacation Time | 4,407.59 |
| 502010 FICA-Social Security | 4,555.08 |
| 502020 FICA-Medicare | 1,065.31 |
| 502030 FUTA Taxes | 367.62 |
| 502100 SUTA Taxes - AZ | 18.32 |
| 502160 SUTA Taxes - MN | 9.10 |
| 502170 SUTA Taxes - NV | 35.20 |
| 502180 SUTA Taxes - OR | 18.56 |
| 502200 Workers Compensation | 233.83 |
| 502300 Health Insurance | 6,347.27 |
| 502320 HRA Coverage | 3,400.00 |
| 502400 Employee Benefit Insurance | 102.00 |
| 502500 Short Term Disability Insurance | 137.77 |
| 502990 Contra - Finge Benefits | -2,904.15 |
| 513110 Commissions In-House | 596.37 |
| 513120 COMMISSIONS-OUTSIDE REPS | 16,754.50 |
| 513210 Advertising & Marketing | 230.89 |
| 521010 Travel - Transportation | 1,036.97 |
| 521110 Travel - Lodging | 495.98 |
| 521210 Travel Meals | 85.60 |
| 521510 Travel - Miscellaneous costs | 24.97 |

| | TOTAL |
|---|---:|
| 522210 General Liability Insurance | 4,111.08 |
| 523110 Building Lease/Rent | 2,405.00 |
| 525310 Depreciation - Equipment | 1,304.86 |
| 527510 Consulting Services & Expenses | 2,550.00 |
| 529110 Office Supplies | 126.72 |
| 529310 Break Room supplies & Beverages | 41.31 |
| 531010 Bank Charges & Fees | 454.39 |
| 531050 Postage | 43.71 |
| 531820 Licenses & Fees | 2,249.32 |
| 531850 Utilities | 991.75 |
| 581910 Miscellaneous Expense | 7.50 |
| **Total Expenses** | **$107,062.10** |
| **NET OPERATING INCOME** | **$ -34,437.06** |
| Other Expenses | |
| 581110 Interest Expense | 182.48 |
| 595100 US Trustee Fees | 4,875.00 |
| **Total Other Expenses** | **$5,057.48** |
| **NET OTHER INCOME** | **$ -5,057.48** |
| **NET INCOME** | **$ -39,494.54** |

# Breault Research Organization Inc

## STATEMENT OF CASH FLOWS

### January 2020

|  | TOTAL |
|---|---|
| OPERATING ACTIVITIES |  |
| Net Income | -39,494.54 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| 112100 Accounts Receivable - Trade | -26,822.92 |
| 113111 Notes Receivable - Francis Miller | -6.62 |
| 151210 Prepaid Insurance - Business | 4,111.08 |
| 151250 Prepaid Insurance - Workers comp | 233.83 |
| 151410 Prepaid Postage | 24.15 |
| 151810 Prepaid Tradeshow | -1,365.76 |
| 151910 Prepaid Expenses - Other | 998.05 |
| 176500 A/D-Test Equipment & Tools | 259.66 |
| 176600 A/D-Computer & Accessories | 950.60 |
| 176700 A/D-Computer Software | 94.60 |
| 211000 Accounts Payable (A/P) | 21,547.30 |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | -12.52 |
| 212530 Optional Ins-W/H payable | -0.01 |
| 214200 Accrued Vacations | 4,407.59 |
| 216630 Notes Payable - Insurance Premium | -2,065.31 |
| 217320 DEFERRED MAINTENANCE REVENUE | 50,418.83 |
| 217340 Deferred Revenue | 41,382.50 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **94,163.50** |
| **Net cash provided by operating activities** | **$54,668.96** |
| NET CASH INCREASE FOR PERIOD | **$54,668.96** |
| Cash at beginning of period | 80,493.28 |
| CASH AT END OF PERIOD | **$135,162.24** |

# Breault Research Organization Inc

## BALANCE SHEET

As of January 31, 2020

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 111240 Alliance Bank of Arizona checking | 135,162.24 |
| 111241 Alliance Bank - Payroll Acct | 0.00 |
| 111242 Alliance Bank - Taxes Account | 0.00 |
| **Total Bank Accounts** | **$135,162.24** |
| Accounts Receivable | |
| 112100 Accounts Receivable - Trade | 232,816.65 |
| **Total Accounts Receivable** | **$232,816.65** |
| Other Current Assets | |
| 112190 Allowance for Bad Debts | -6,005.00 |
| 113111 Notes Receivable - Francis Miller | 1,570.11 |
| 119210 A/P - Trade Deposits | 21,754.50 |
| 151210 Prepaid Insurance - Business | 26,188.06 |
| 151250 Prepaid Insurance - Workers comp | 569.37 |
| 151410 Prepaid Postage | 5.36 |
| 151510 Prepaid Rent | 2,405.00 |
| 151630 Prepaid Subcontract work | 23,805.00 |
| 151810 Prepaid Tradeshow | 7,283.16 |
| 151910 Prepaid Expenses - Other | 4,404.13 |
| **Total Other Current Assets** | **$81,979.69** |
| **Total Current Assets** | **$449,958.58** |
| Fixed Assets | |
| 175100 Furniture & Fixtures | 22,890.86 |
| 175500 Test Equipment & Tools | 303,348.10 |
| 175600 Computers & Accessories | 162,003.56 |
| 175700 Computer Software | 51,628.62 |
| 176100 A/D-Furniture & Fixtures | -22,890.86 |
| 176500 A/D-Test Equipment & Tools | -294,980.38 |
| 176600 A/D-Computer & Accessories | -155,779.82 |
| 176700 A/D-Computer Software | -50,021.07 |
| **Total Fixed Assets** | **$16,199.01** |
| Other Assets | |
| 181010 Trademarks | 18,471.00 |
| 185010 Cash Value of Life Insurance | 53,003.02 |
| 185100 Deposits | 1,142.00 |
| 185200 Patent Fees | 2,445.00 |
| **Total Other Assets** | **$75,061.02** |
| **TOTAL ASSETS** | **$541,218.61** |

| | TOTAL |
| --- | --- |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 211000 Accounts Payable (A/P) | 24,815.41 |
| **Total Accounts Payable** | **$24,815.41** |
| Other Current Liabilities | |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | -12.52 |
| 212530 Optional Ins-W/H payable | -0.01 |
| 214200 Accrued Vacations | 33,963.18 |
| 216630 Notes Payable - Insurance Premium | 17,240.38 |
| 217320 DEFERRED MAINTENANCE REVENUE | 375,669.23 |
| 217340 Deferred Revenue | 232,000.64 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Other Current Liabilities** | **$658,869.35** |
| **Total Current Liabilities** | **$683,684.76** |
| **Total Liabilities** | **$683,684.76** |
| Equity | |
| 300100 Preferred Stock - Series A | 500,000.00 |
| 300200 Common Stock | 11,534.93 |
| 301000 Capital Contribs-Excess of PAR | 196,151.53 |
| 305000 Treasury Stock | 50,584.00 |
| 320100 Retained Earnings | 287,015.78 |
| Opening Balance Equity | -1,148,257.85 |
| Net Income | -39,494.54 |
| **Total Equity** | **$ -142,466.15** |
| **TOTAL LIABILITIES AND EQUITY** | **$541,218.61** |

Breault Research Organization Inc

**111242 Alliance Bank - Taxes Account, Period Ending 01/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (2) | -19,586.78 |
| Deposits and other credits cleared (2) | 19,586.78 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 01/31/2020 | 0.00 |

## Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2020 | Transfer | | | -9,681.37 |
| 01/29/2020 | Transfer | | | -9,905.41 |
| **Total** | | | | **-19,586.78** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2020 | Transfer | | | 9,681.37 |
| 01/29/2020 | Transfer | | | 9,905.41 |
| **Total** | | | | **19,586.78** |

# Alliance Bank
## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
TAX ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

*THANK YOU FOR BANKING WITH US!*

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | XXXXXX9064 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 19,586.78 |
| Average balance | $0.00 | Total subtractions | 19,586.78 |
| Avg collected balance | $0 | Ending balance | $.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 01-13 | ' Online Transfer Dr | 9,681.37 |
| | REF 0131155L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM TO TRANSFER 1 15 PAYROLL TO ADP | |
| 01-29 | ' Online Transfer Dr | 9,905.41 |
| | REF 0291035L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM TO PAYROLL ACCT TO WIRE TO ADP | |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 01-13 | ' Online Transfer Cr | 9,681.37 |
| | REF 0131151L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 1 15 2020 PAYROLL TAXES | |
| 01-29 | ' Online Transfer Cr | 9,905.41 |
| | REF 0291028L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 1 31 2020 PAYROLL | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 0.00 | 01-13 | 0.00 | 01-29 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

Breault Research Organization Inc

**111241 Alliance Bank - Payroll Acct, Period Ending 01/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 0.00 |
| Checks and payments cleared (8) | -71,884.18 |
| Deposits and other credits cleared (4) | 71,884.18 |
| Statement ending balance | 0.00 |
| Register balance as of 01/31/2020 | 0.00 |

### Details

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/13/2020 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 01/15/2020 | Journal | 67 | | -316.07 |
| 01/15/2020 | Journal | 67 | | -25,455.91 |
| 01/15/2020 | Journal | 67 | | -9,681.37 |
| 01/29/2020 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 01/31/2020 | Journal | 68 | | -9,905.41 |
| 01/31/2020 | Journal | 68 | | -316.07 |
| 01/31/2020 | Journal | 68 | | -26,119.35 |

Total -71,884.18

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/13/2020 | Transfer | | | 9,681.37 |
| 01/13/2020 | Transfer | | | 25,816.98 |
| 01/29/2020 | Transfer | | | 26,480.42 |
| 01/29/2020 | Transfer | | | 9,905.41 |

Total 71,884.18

# Alliance Bank
## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
PAYROLL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX0386 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 71,884.18 |
| Average balance | $0.00 | Total subtractions | 71,884.18 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 01-13 | ' Wire Dr O/L Usd | 35,453.35 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20200130218400 | |
| 01-13 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |
| 01-29 | ' Wire Dr O/L Usd | 36,340.83 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20200290164800 | |
| 01-29 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 01-13 | ' Online Transfer Cr | 9,681.37 |
| | REF 0131155L FUNDS TRANSFER FRMDEP XXXXXX9064 FROM TO TRANSFER 1 15 PAYROLL TO ADP | |

BREAULT RESEARCH ORGANIZATION INC
January 31, 2020

| Date | Description | Additions |
|------|-------------|-----------|
| 01-13 | ' Online Transfer Cr | 25,816.98 |
| | REF 0131153L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 1 15 2020 PAYROLL | |
| 01-29 | ' Online Transfer Cr | 9,905.41 |
| | REF 0291035L FUNDS TRANSFER FRMDEP XXXXXX9064 | |
| | FROM TO PAYROLL ACCT TO WIRE TO ADP | |
| 01-29 | ' Online Transfer Cr | 26,480.42 |
| | REF 0291030L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
| | FROM 1 31 2020 PAYROLL | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 0.00 | 01-13 | 0.00 | 01-29 | 0.00 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

# Breault Research Organization Inc

## 111240 Alliance Bank of Arizona checking, Period Ending 01/31/2020

### RECONCILIATION REPORT

Reconciled on: 02/03/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 80,533.28 |
| Checks and payments cleared (39) | -114,651.23 |
| Deposits and other credits cleared (23) | 169,370.79 |
| Statement ending balance | 135,252.84 |
| | |
| Uncleared transactions as of 01/31/2020 | -90.60 |
| Register balance as of 01/31/2020 | 135,162.24 |

### Details

Checks and payments cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2019 | Bill Payment | 29409 | Jennifer Breeding | -40.00 |
| 01/02/2020 | Bill Payment | 9021 | ESG - Employers Solutions G… | -979.16 |
| 01/03/2020 | Bill Payment | 9020 | UPS - United Parcel Service | -258.51 |
| 01/10/2020 | Bill Payment | 29418 | Level 3 Communication LLC/… | -98.89 |
| 01/10/2020 | Bill Payment | 29416 | EDS - Employers Dental Servi… | -123.27 |
| 01/10/2020 | Bill Payment | 29419 | ADP LLC | -204.14 |
| 01/10/2020 | Bill Payment | 9022 | Humana | -7,405.16 |
| 01/10/2020 | Bill Payment | 9025 | ESG - Employers Solutions G… | -462.90 |
| 01/10/2020 | Bill Payment | 9023 | Unum | -239.77 |
| 01/13/2020 | Bill Payment | 9024 | First Insurance Funding | -2,247.79 |
| 01/13/2020 | Transfer | | | -9,681.37 |
| 01/13/2020 | Transfer | | | -25,816.98 |
| 01/14/2020 | Expense | | Alliance Bank Of Arizona | -19.00 |
| 01/14/2020 | Bill Payment | 9028 | Optum Bank | -3.75 |
| 01/14/2020 | Bill Payment | 9027 | Anymeeting | -78.00 |
| 01/14/2020 | Bill Payment | 9026 | Spideroak | -90.00 |
| 01/14/2020 | Bill Payment | 29420 | Ed Stelmach | -2,550.00 |
| 01/15/2020 | Bill Payment | 9029 | Pantheon System Inc | -132.00 |
| 01/15/2020 | Bill Payment | 9032 | Ascensus Trust | -3,826.55 |
| 01/15/2020 | Bill Payment | 9033 | ESG - Employers Solutions G… | -3,400.00 |
| 01/16/2020 | Bill Payment | 29421 | Jose Riojas | -1,680.00 |
| 01/17/2020 | Bill Payment | 9030 | Stamps.com | -19.56 |
| 01/17/2020 | Bill Payment | 9034 | Culligan of Tucson | -21.74 |
| 01/21/2020 | Bill Payment | 9035 | Office Max | -46.73 |
| 01/22/2020 | Expense | | Alliance Bank Of Arizona | -20.00 |
| 01/22/2020 | Bill Payment | 9036 | Alliance Bank Of Arizona | -325.39 |
| 01/24/2020 | Bill Payment | 29423 | ADP LLC | -214.14 |
| 01/24/2020 | Bill Payment | 29427 | Linda Juozapaitis | -3,362.64 |
| 01/24/2020 | Bill Payment | 29426 | Robert Breault | -471.40 |
| 01/24/2020 | Bill Payment | 29425 | Mark Fink | -124.20 |
| 01/24/2020 | Bill Payment | 29424 | Jon Herlocker | -416.96 |
| 01/24/2020 | Bill Payment | 29422 | US Trustee | -4,875.00 |
| 01/24/2020 | Bill Payment | 9031 | Quickbooks | -76.09 |
| 01/24/2020 | Bill Payment | 9037 | Paypal | -79.99 |
| 01/29/2020 | Transfer | | | -26,480.42 |
| 01/29/2020 | Transfer | | | -9,905.41 |
| 01/30/2020 | Bill Payment | 9038 | Ascensus Trust | -3,826.55 |
| 01/30/2020 | Bill Payment | 29429 | GST Holdings LLC | -2,642.77 |
| 01/31/2020 | Bill Payment | 9039 | Raga LLC | -2,405.00 |

Total                                                                                              -114,651.23

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2020 | Deposit | | Kit Cheong | 8.45 |
| 01/02/2020 | Deposit | | Kit Cheong | 0.17 |
| 01/06/2020 | Receive Payment | 164466 | Rudolph Technologies, Inc:66… | 6,450.00 |
| 01/06/2020 | Receive Payment | 1994 | Theia Technologies | 3,500.00 |
| 01/10/2020 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 … | 5,489.80 |
| 01/14/2020 | Receive Payment | | ETERGE Opto-Electronics Tai… | 18,633.75 |
| 01/14/2020 | Receive Payment | | Taiwan Instrument Research I… | 17,703.75 |
| 01/14/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn… | 281.25 |
| 01/15/2020 | Receive Payment | | Ushio Inc / Cornes | 368.75 |
| 01/15/2020 | Receive Payment | 23579 | Flex-N-Gate Advanced Product | 7,000.00 |
| 01/17/2020 | Receive Payment | | New Era Technology Inc:6626… | 42,982.50 |
| 01/21/2020 | Deposit | | Kit Cheong | 8.45 |
| 01/21/2020 | Deposit | | Kit Cheong | 0.17 |
| 01/21/2020 | Receive Payment | 464916 | Federal Signal Corporation | 5,500.00 |
| 01/21/2020 | Receive Payment | 34278 | ITC Inc | 1,000.00 |
| 01/22/2020 | Receive Payment | | Joanneum Research Forschu… | 3,500.00 |
| 01/22/2020 | Receive Payment | | Koito Manufacturing Co. Ltd. /… | 1,162.50 |
| 01/22/2020 | Receive Payment | | Sony Corporation/Cornes | 1,106.25 |
| 01/22/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn… | 768.75 |
| 01/22/2020 | Receive Payment | | Koito Electric Industries / Corn… | 275.00 |
| 01/23/2020 | Receive Payment | | New Era Technology Inc:6626… | 51,150.00 |
| 01/27/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn… | 606.25 |
| 01/27/2020 | Receive Payment | 118964 (Onto) | Rudolph Technologies, Inc:66… | 1,875.00 |

Total                                                                                      169,370.79

**Additional Information**

Uncleared checks and payments as of 01/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/24/2020 | Bill Payment | 29428 | LegalShield | -90.60 |

Total                                                                                      -90.60

# Alliance Bank
### OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
GENERAL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6379 | Beginning balance | $80,533.28 |
| Low balance | $52,193.51 | Total additions | 169,331.79 |
| Average balance | $118,758.09 | Total subtractions | 114,612.23 |
| Avg collected balance | $117,940 | Ending balance | $135,252.84 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 29409 | 01-06 | 40.00 | 29423 | 01-28 | 214.14 |
| 29416 * | 01-13 | 123.27 | 29424 | 01-29 | 416.96 |
| 29418 * | 01-15 | 98.89 | 29425 | 01-30 | 124.20 |
| 29419 | 01-15 | 204.14 | 29426 | 01-28 | 471.40 |
| 29420 | 01-15 | 2,550.00 | 29427 | 01-27 | 3,362.64 |
| 29421 | 01-23 | 1,680.00 | 29429 * | 01-31 | 2,642.77 |
| 29422 | 01-29 | 4,875.00 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 01-07 | 'ACH Debit<br>U. P. S. UPS BILL 200107<br>193620000842768 | 100.06 |
| 01-07 | 'ACH Debit<br>U. P. S. UPS BILL 200107<br>193550000842768 | 158.45 |

| Date | Description | Subtractions |
|---|---|---|
| 01-13 | ' Online Transfer Dr | 9,681.37 |
| | REF 0131151L FUNDS TRANSFER TO DEP XXXXXX9064 | |
| | FROM 1 15 2020 PAYROLL TAXES | |
| 01-13 | ' Online Transfer Dr | 25,816.98 |
| | REF 0131153L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 1 15 2020 PAYROLL | |
| 01-13 | ' ACH Debit | 462.90 |
| | ESG OPERATING CONS COLL 200113 | |
| 01-13 | ' ACH Debit | 7,405.16 |
| | HUMANA, INC. INS PYMT 200110 | |
| 01-14 | ' POS Purchase | 90.00 |
| | MERCHANT PURCHASE TERMINAL 449215 SPIDEROAK | |
| | SPIDEROAK KS XXXXXXXXXXXX0866 01-13-20 | |
| 01-14 | ' ACH Debit | 239.77 |
| | UNUM AMERICA INS. PREM. | |
| | REF*001585599* *UUS*002\ | |
| 01-14 | ' ACH Debit | 979.16 |
| | ESG CORP CONS COLL 200114 | |
| 01-14 | ' ACH Debit | 2,247.79 |
| | FIRST INSURANCE INSURANCE 200114 | |
| 01-15 | ' POS Purchase | 78.00 |
| | MERCHANT PURCHASE TERMINAL 449215 INTERMEDIA ANYMEET | |
| | ING 714 395 6 CA XXXXXXXXXXXX0866 01-15-20 | |
| 01-15 | ' ACH Debit | 3.75 |
| | Optum DIRECT DEB 200115 | |
| | Optum | |
| 01-16 | ' POS Purchase | 132.00 |
| | MERCHANT PURCHASE TERMINAL 449215 PANTHEON SYSTEMS I | |
| | NC HTTPSPANT CA XXXXXXXXXXXX0866 01-15-20 | |
| 01-17 | ' ACH Debit | 3,400.00 |
| | ESG CORP CONS COLL 200117 | |
| 01-17 | ' ACH Debit | 3,826.55 |
| | ASCENSUS TRUST RET PLAN 200117 | |
| 01-21 | ' POS Purchase | 19.56 |
| | MERCHANT PURCHASE TERMINAL 469216 STAMPS COM | |
| | 855 608 2 CA XXXXXXXXXXXX0866 01-18-20 | |
| 01-21 | ' ACH Debit | 21.74 |
| | CULLIGAN AZ 5207929700 200121 | |
| 01-22 | ' POS Purchase | 46.73 |
| | MERCHANT PURCHASE TERMINAL 319225 OFFICE MAX/OFFI 55 | |
| | 50 E BTUCSON AZ XXXXXXXXXXXX0866 01-21-20 7:21 PM | |
| 01-22 | ' Analysis Results Chg | 325.39 |
| | ANALYSIS CHARGES FOR 12/19 | |
| 01-27 | ' POS Purchase | 76.09 |
| | MERCHANT PURCHASE TERMINAL 469216 Intuit QuickBooks | |
| | 800 446 8 CA XXXXXXXXXXXX0866 01-24-20 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 01-27 | ' ACH Debit | 79.99 |
|  | PAYPAL INST XFER 200127 |  |
| 01-29 | ' Online Transfer Dr | 9,905.41 |
|  | REF 0291028L FUNDS TRANSFER TO DEP XXXXXX9064 |  |
|  | FROM 1 31 2020 PAYROLL |  |
| 01-29 | ' Online Transfer Dr | 26,480.42 |
|  | REF 0291030L FUNDS TRANSFER TO DEP XXXXXX0386 |  |
|  | FROM 1 31 2020 PAYROLL |  |
| 01-30 | ' ACH Debit | 3,826.55 |
|  | ASCENSUS TRUST RET PLAN 200130 |  |
| 01-31 | ' ACH Debit | 2,405.00 |
|  | BREAULT RESEARCH 19ACHPFBEB 200131 |  |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 01-02 | ' Mobile Deposit | 8.62 |
| 01-06 | ' Remote Deposit | 9,950.00 |
| 01-10 | ' ACH Credit | 5,489.80 |
|  | DFAS-CO INVOICE 200110 |  |
| 01-14 | ' Wire Cr-Usd | 281.25 |
|  | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF |  |
|  | TT010001663891;WIRE/IN - 2020014000 |  |
| 01-14 | ' Wire Cr-Usd | 36,318.50 |
|  | INCOMING WIRE ORG UOTEK CO.,LTD.;REF ;WIRE/IN - 20 |  |
|  | 200140046100 |  |
| 01-15 | ' Remote Deposit | 7,000.00 |
| 01-15 | ' Wire Cr-Usd | 368.75 |
|  | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF |  |
|  | TT010001683615;WIRE/IN - 2020015000 |  |
| 01-17 | ' Wire Cr-Usd | 42,982.50 |
|  | INCOMING WIRE ORG NEW ERA TECHNOLOGY, INC;REF ;WIR |  |
|  | E/IN - 20200170484000 |  |
| 01-21 | ' Remote Deposit | 6,508.62 |
| 01-22 | ' Wire Cr-Usd | 3,312.50 |
|  | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF |  |
|  | TT010001698848;WIRE/IN - 2020022000 |  |
| 01-22 | ' Wire Cr-Usd | 3,480.00 |
|  | INCOMING WIRE ORG JOANNEUM RESEARCH FORSCHUNGSGESE |  |
|  | L;REF 20200117DAT00010;WIRE/IN - 20 |  |
| 01-23 | ' Wire Cr-Usd | 51,150.00 |
|  | INCOMING WIRE ORG NEW ERA TECHNOLOGY, INC;REF ;WIR |  |
|  | E/IN - 20200230203800 |  |
| 01-27 | ' Remote Deposit | 1,875.00 |
| 01-27 | ' Wire Cr-Usd | 606.25 |
|  | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF |  |
|  | TT010001724189;WIRE/IN - 2020027000 |  |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 80,533.28 | 01-14 | 85,236.54 | 01-23 | 187,652.16 |
| 01-02 | 80,541.90 | 01-15 | 89,670.51 | 01-27 | 186,614.69 |
| 01-06 | 90,451.90 | 01-16 | 89,538.51 | 01-28 | 185,929.15 |
| 01-07 | 90,193.39 | 01-17 | 125,294.46 | 01-29 | 144,251.36 |
| 01-10 | 95,683.19 | 01-21 | 131,761.78 | 01-30 | 140,300.61 |
| 01-13 | 52,193.51 | 01-22 | 138,182.16 | 01-31 | 135,252.84 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*