**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: _____                    Date report filed: _____
                                                            MM / DD / YYYY
Line of business: _____     NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## ▌ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Case 4:19-bk-08754-BMW    Doc 56    Filed 03/19/20    Entered 03/19/20 16:28:38    Desc
Main Document          Page 1 of 31

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ❏     ❏     ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ❏     ❏     ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous     $ _____
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.     $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.     – $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.     + $ _____
   This amount may be different from what you may have calculated as *net profit.*

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.     = $ _____

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
   have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
   purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ _____

   *(Exhibit E)*

Case 4:19-bk-08754-BMW     Doc 56     Filed 03/19/20     Entered 03/19/20 16:28:38     Desc
Main Document     Page 2 of 31

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                              $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    _____

27. What is the number of employees as of the date of this monthly report?                    _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?                                               $ _____

31. How much have you paid in total other professional fees since filing the case?                             $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                         $ _____

36. Total projected cash disbursements for the next month:                                                  − $ _____

37. Total projected net cash flow for the next month:                                                        = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**EXCEL EXHIBITS & INSTRUCTIONS**

1   Enter case information in the cells below.
    Data entered in these cells is used is linked to other worksheets.

| | | |
|---|---|---|
| **Case Name:** | | Breault Research Organization Inc |
| **Case Number:** | | 4:19-bk-08754-BMW |
| **Petition Date:** | | 07/16/19 |
| **First MOR Date:** | | 07/31/19 |
| **Current MOR Date:** | | 02/29/20 |
| **DIP Operating Account Bank** | | Alliance Bank of Arizona |
| **Operating Account #** | | 6379 |
| **Other Account #, if applicable** | Tax Acct | 9064 |
| **Other Account #, if applicable** | Payroll Acct | 386 |
| **Other Account #, if applicable** | | |

2   Form 425C Questionnaire
    a.   Questions 1-9. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit A.
    b.   Questions 9 -18. If answered No, provide written explanation in the box with the number corresponding to the question number on Exhibit B.

3   Bank Reconciliation Worksheet
    a.   Enter ending balance from current month bank statement(s) in cells F14 to K14.
    b.   Identify and list all Deposits in Transit amounts for each account beginning in row 22.
    c.   Identify and list each Outstanding Check amount for each account beginning in row 48.
    d.   Verify balance(s) in row 16 equal account book balances on the current MOR date.
    e.   Enter the total amount of deposits in transit from the previous month's bank reconciliation
         clearing in the current month's statement.
    f.   Enter the total amounts of outstanding checks from the previous month's bank reconciliation
         where cleared in the current month's statement.

4   Cash Activity Summary Worksheet
    a.   Classify and summarize bank deposits into each of the applicable categories listed in Exhibit C&D (or attach your own schedule) and enter into the appropriate worksheet cells
    b.   Classify and summarize bank disbursement into each of the applicable categories listed in Exhibit C&D (or attach your own schedule) and enter into the appropriate worksheet cells.
    c.   Verify that the ending bank account balances in row 46 agree to the bank statement and ending balance in the bank reconciliation
         in row 13.
    d.   Enter cash on hand reported (aka book balances) at the end of the previous month in the appropriate cells in Row 50.
    e.   Verify amount in Cell G50 equals the cash reported in the previous month's balance sheet.
    f.   Enter total in row 50 as total opening balance of all accounts in Line 19 of the MOR.
    g.   Enter total in row 55 as total cash receipts in Line 20 of the MOR.
    h.   Enter the total in row 60 as total cash disbursements in Line 21 of the MOR.
    i.   Enter the total in row 62 as total cash flow in Line 22 of the MOR.
    j.   Enter the total in row 64 as cash on hand at the end of the month Line 23 of the MOR.
    k.   Enter the total in row 70 as total professional fees paid this month in Line 28 of the MOR.
    l.   Enter the total in row 74 as total other professional fees paid this month in Line 30 of the MOR.

5   Exhibit E
    Attach your internally prepared schedule of post-petition liabilities or,
    List liabilities and unpaid bills in Exhibit E.
    Carry forward total to Line 24 of Form 425 C.

6   Exhibit F
    Attach your internally prepared schedule of post-petition liabilities or,
    List Amounts due from others on Exhibit F.
    Carry forward the total to Line 25 of Form 425 C.

7   Balance Sheet Worksheet
    Copy Balance Sheet Balances for all historical reports from previous months Balance Sheet worksheet.
    Enter amounts from the Debtor's internally prepared balance sheet into Exhibit G in the category
    which most closely corresponds to the debtor's balance sheet.

8   Income Statement Worksheet
    Copy Income Statement Balances for all historical reports from previous months Income Statement worksheet.
    Enter amounts from the Debtor's internally prepared income statement into Exhibit H in the category
    which most closely corresponds to the debtor's income statement.

9   Cash Flow Worksheet
    Copy historical amounts appearing in the previous month's cash flow worksheet
    into the corresponding months in the current months cash flow worksheet.

10  Cash Activity Summary Worksheet
    Enter the total in row 72 as total professional fees paid in this case in Line 29 of the MOR.
    Enter the total in row 76 as total other professional fees paid in this case in Line 31 of the MOR.

11  Final Checking
    Verify that the resulting total in Exhibit E agrees to total post petition liabilities in in the Balance Sheet.
    Verify that the resulting total in Exhibit F agrees to total receivables in the Balance Sheet.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **19-bk-08754-BM** |
| **Report Date:** | **2/29/20** |

**Questionnaire Explanations**

**Question 1 Explanation - If Answered No**

**Question 6 Explanation - If Answered No**

**Question 2 Explanation - If Answered No**

**Question 7 Explanation - If Answered No**

**Question 3 Explanation - If Answered No**

**Question 8 Explanation - If Answered No**

**Question 4 Explanation - If Answered No**

**Question 9 Explanation - If Answered No**

**Question 5 Explanation - If Answered No**

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit B**
**Case Name:** Breault Research Organization Inc
**Case Number:** 19-bk-08754-BM
**Report Date:** 2/29/20

## Questionnaire Explanations

| Question 10 Explanation - If Answered Yes | Question 15 Explanation - If Answered Yes |
|---|---|
| | |

| Question 11 Explanation - If Answered Yes | Question 16 Explanation - If Answered Yes |
|---|---|
| | |

| Question 12 Explanation - If Answered Yes | Question 17 Explanation - If Answered Yes |
|---|---|
| | |

| Question 13 Explanation - If Answered Yes | Question 18 Explanation - If Answered Yes |
|---|---|
| | |

| Question 14 Explanation - If Answered Yes |
|---|
| |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| Case Name: | Breault Research Organization Inc |
|---|---|
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **02/29/20** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Other | Other | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | 0 | |
| | | | | | | |
| Ending Balance - Bank Statement | | $126,071 | $0 | $0 | | $126,071 |
| Add: Deposits in Transit ("DIT's) | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks: | $0 | ($1,122) | $0 | $0 | $0 | ($1,122) |
| Ending Balance - Books | $0 | $124,948 | $0 | $0 | $0 | $124,948 |
| | | | | | | |
| Prior Months' DIT's in Bank Deposits | | $0 | $0 | $0 | | $0 |
| Prior Months' O/S Checks in Bank Disbursements | | $91 | $0 | $0 | | $91 |
| | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | | |
|---|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **02/29/20** |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Tax | Payroll | Other | Total |
| Last 4 Digits of Account Number | | 6379 | 9064 | 386 | | |
| | | | | | | |
| Beginning Bank Statement Balance | | $135,253 | | | | $135,253 |
| | | | | | | |
| **CASH RECEIPTS - Exhibit C** | | | | | | |
| Sales/Receipts | | | | | | |
| Accounts Receivable - Postpetition | | $128,901 | | | | $128,901 |
| Other Receipts | | | | | | |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | | $18,731 | $67,230 | | $85,960 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | | | | | |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| | | | | | | |
| TOTAL BANK DEPOSITS | | $128,901 | $18,731 | $67,230 | | $214,862 |
| | | | | | | |
| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$70,854 | | -$67,230 | | -$138,084 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | | | | | |
| Transfers To Other Accounts | | -$67,230 | -$18,731 | | | -$85,960 |
| Owner Draws/Advances | | | | | | |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | | | | | |
| Debt Service Payments (PITI) | | | | | | |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | | | | | |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$138,084 | -$18,731 | -$67,230 | | -$224,044 |
| | | | | | | |
| Ending Bank Statement Balance | | $126,071 | | | | $126,071 |

**2. Summary of Cash Activity for All Accounts**

| | | | | | | |
|---|---|---|---|---|---|---|
| Line 19. Total Opening Balance of all accounts | | $135,162 | | | | $135,162 |
| | | | | | | |
| Total Bank Deposits, excluding transfers | | $128,901 | | | | $128,901 |
| Less: Deposits in Transit - Beginning of Period | | | | | | |
| Plus: Deposits in Transit - End of Period | | | | | | |
| **Line 20. Total Cash Receipts** | | $128,901 | | | | $128,901 |

| | | | | | |
|---|---|---|---|---|---|
| Total Bank Disbursements, excluding transfers | | -$70,854 | | -$67,230 | | -$138,084 |
| O/S Checks Cleared - Beginning of Period | | $91 | | | | $91 |
| Outstanding Checks - End of Period | | -$1,122 | | | | -$1,122 |
| **Line 21. Total Cash Disbursements** | | -$71,885 | | -$67,230 | | -$139,115 |
| | | | | | | |
| **Line 22. Net Cash Flow** | | $57,016 | | -$67,230 | | -$10,214 |
| | | | | | | |
| **Line 23. Cash on Hand at End of Month** | | $192,178 | | -$67,230 | | $124,948 |
| | | | | | | |
| **Line 28. Amount paid this month for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 29. Amount paid for professional fees for this case** | | | | | | |
| | | | | | | |
| **Line 30. Amount paid this month for other professional fees.** | | | | | | |
| | | | | | | |
| **Line 31. Amount paid for other professional fees for this case** | | | | | | |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Cash Activity - Operating Account**

**Case Name:** Breault Research Organization Inc
**Case Number:** 4:19-bk-08754-BMW
**Report Date:** 02/29/20

**Operating Account Activity**

| Category | Date | Description | Amount | 1 Sales/Receipts | 2 Receivable Post-Petition | 3 Other Receipts | 4 From Insiders | 5 Transfers IN | 6 from Asset Sales | 7 Receivable Pre-Petition | 8 Loans and Advances | 9 Capital Contributions | 10 Withdrawals and | 11 Disbursements | 12 Professional Fees | 13 Disbursements | 14 Transfers Out | 15 Draws and Advances | 16 Expenditures | 17 Debt Service | 18 Petition Debt | 19 Attorney Fees | 20 Accountant Fees | 21 Trustee Fees | 22 Reorg - Court Costs | 23 Reorg - Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.Operating-Disbursements | 2/3/2020 | check 29428 - LegalShield | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.60) |
| 11.Operating-Disbursements | 2/6/2020 | check 29430 - EDS - Employers Dental Services | ($123.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.27) |
| 11.Operating-Disbursements | 2/10/2020 | check 29431 - ADP LLC | ($301.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($301.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($301.39) |
| 11.Operating-Disbursements | 2/11/2020 | check 29432 - The Scatter Works | ($925.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($925.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($925.00) |
| 11.Operating-Disbursements | 2/18/2020 | check 29433 - Hofstadter Analytical Services | ($957.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($957.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($957.00) |
| 11.Operating-Disbursements | 2/6/2020 | check 29434 - Linda Juozapaitis expense report - Tradeshow expenses | ($1,675.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,675.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,675.41) |
| 11.Operating-Disbursements | 2/13/2020 | check 29436 - Jose Riojas | ($1,860.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,860.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,860.00) |
| 11.Operating-Disbursements | 2/11/2020 | check 29437 - Linda Juozapaitis expense report | ($18.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.25) |
| 11.Operating-Disbursements | 2/11/2020 | check 29438 - Paul McClellan expense report | ($92.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($92.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($92.91) |
| 11.Operating-Disbursements | 2/12/2020 | check 29439 - Jon Herlocker expense report - Tradeshow | ($1,883.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,883.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,883.01) |
| 11.Operating-Disbursements | 2/14/2020 | check 29440 - William Donnelly expense report | ($55.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55.00) |
| 11.Operating-Disbursements | 2/27/2020 | check 29441 - Robert Breault - tradeshow | ($143.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($143.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($143.85) |
| 11.Operating-Disbursements | 2/27/2020 | check 29443 - McMaster Carr | ($48.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.33) |
| 11.Operating-Disbursements | 2/27/2020 | check 29445 - GST Holdings | ($1,082.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,082.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,082.10) |
| 11.Operating-Disbursements | 2/28/2020 | check 29446 - Robert Breault expense report - Tradeshow | ($1,265.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,265.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,265.75) |
| 11.Operating-Disbursements | 2/4/2020 | ACH - ESG CORP CONS COLL | ($979.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($979.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($979.16) |
| 11.Operating-Disbursements | 2/4/2020 | ACH - USS | ($11,385.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11,385.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11,385.00) |
| 11.Operating-Disbursements | 2/5/2020 | ACH - USS | ($8,745.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,745.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,745.00) |
| 11.Operating-Disbursements | 2/10/2020 | POS Purchase - Amazon | ($83.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($83.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($83.68) |
| 14.Transfers-to-Other-Accounts | 2/10/2020 | Online Tranfer to taxes account | ($10,687.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,687.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,687.60) |
| 14.Transfers-to-Other-Accounts | 2/10/2020 | Online Tranfer to payroll account | ($26,460.63) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,460.63) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26,460.63) |
| 11.Operating-Disbursements | 2/10/2020 | ACH - Culligan | ($41.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($41.31) |
| 11.Operating-Disbursements | 2/10/2020 | ACH - Humana | ($7,405.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,405.16) |
| 11.Operating-Disbursements | 2/11/2020 | ACH - ESG CORP CONS COLL | ($75.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.30) |
| 11.Operating-Disbursements | 2/11/2020 | ACH - Unum | ($205.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($205.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($205.37) |
| 11.Operating-Disbursements | 2/12/2020 | ACH - UPS | ($105.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.41) |
| 11.Operating-Disbursements | 2/13/2020 | ACH - first Insurance | ($2,247.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,247.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,247.79) |
| 11.Operating-Disbursements | 2/13/2020 | ACH - Ascensus Trust Ret Plan | ($8,368.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,368.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,368.21) |
| 11.Operating-Disbursements | 2/14/2020 | POS Purchase - SpiderOak | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.00) |
| 11.Operating-Disbursements | 2/18/2020 | POS Purchase - Stamps.com | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.56) |
| 11.Operating-Disbursements | 2/18/2020 | POS Purchase - Anymeeting | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($78.00) |
| 11.Operating-Disbursements | 2/18/2020 | POS Purchase - Pantheon Systems | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| 11.Operating-Disbursements | 2/18/2020 | ACH - Optum Direct DEB - HSA fee | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 11.Operating-Disbursements | 2/20/2020 | ACH - UPS | ($0.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.44) |
| 11.Operating-Disbursements | 2/20/2020 | ACH - UPS | ($179.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($179.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($179.09) |
| 11.Operating-Disbursements | 2/21/2020 | Analysis Chages | ($282.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($282.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($282.97) |
| 11.Operating-Disbursements | 2/25/2020 | POS Purchase - Home Depot | ($44.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.52) |
| 11.Operating-Disbursements | 2/25/2020 | POS Purchase - Quickbooks | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($76.09) |
| 14.Transfers-to-Other-Accounts | 2/25/2020 | Online Tranfer to taxes account | ($8,043.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,043.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,043.04) |
| 14.Transfers-to-Other-Accounts | 2/25/2020 | Online Tranfer to payroll account | ($22,038.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22,038.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22,038.48) |
| 11.Operating-Disbursements | 2/25/2020 | ACH - BNY Mellon - online payment fee from Chubb | ($1.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.95) |
| 11.Operating-Disbursements | 2/25/2020 | ACH - Chubb insurance | ($411.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($411.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($411.60) |
| 11.Operating-Disbursements | 2/25/2020 | ACH - Raga LLC | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,405.00) |
| 11.Operating-Disbursements | 2/27/2020 | ACH - Ascensus Trust Ret Plan | ($2,943.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,943.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,943.21) |
| 11.Operating-Disbursements | 2/27/2020 | ACH - Stratsys Direct | ($6,280.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,280.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,280.18) |
| 11.Operating-Disbursements | 2/27/2020 | ACH - USS | ($7,475.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,475.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,475.60) |
| 11.Operating-Disbursements | 2/28/2020 | POS Purchase - Walmart | ($3.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.98) |
| 11.Operating-Disbursements | 2/28/2020 | POS Purchase - Costco | ($68.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($68.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($68.55) |
| 2.Post-Petition-Accounts-Receivable | 2/3/2020 | incoming wire - Lasing | $7,000.00 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| 11.Operating-Disbursements | | wire fee | ($47.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.00) |
| 2.Post-Petition-Accounts-Receivable | 2/3/2020 | incomeing wire - UoTek | $17,621.25 | $0.00 | $17,621.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,621.25 |
| 11.Operating-Disbursements | | wire fee | ($19.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.00) |
| 2.Post-Petition-Accounts-Receivable | 2/4/2020 | incoming wire -Hensoldt Optronics GmbH | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | wire fee | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| 2.Post-Petition-Accounts-Receivable | 2/4/2020 | incoming wire Zernike | $7,875.00 | $0.00 | $7,875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,875.00 |
| 11.Operating-Disbursements | | wire fee | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 2.Post-Petition-Accounts-Receivable | 2/6/2020 | incoming wire - Cornes | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |
| 2.Post-Petition-Accounts-Receivable | 2/10/2020 | ACH - DFAS | $19,016.81 | $0.00 | $19,016.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19,016.81 |
| 2.Post-Petition-Accounts-Receivable | 2/11/2020 | remote deposit | $4,873.25 | $0.00 | $4,873.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,873.25 |
| 2.Post-Petition-Accounts-Receivable | 2/14/2020 | incomgin wire - Giesecke | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 11.Operating-Disbursements | | wire fee | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| 2.Post-Petition-Accounts-Receivable | 2/19/2020 | incoming wire - Marelli Automotive | $13,500.00 | $0.00 | $13,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,500.00 |
| 2.Post-Petition-Accounts-Receivable | 2/21/2020 | incoming wire - Cornes | $4,481.25 | $0.00 | $4,481.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,481.25 |
| 2.Post-Petition-Accounts-Receivable | 2/24/2020 | incoming wire - Patrimoine De L Ulg | $2,450.00 | $0.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,450.00 |
| 11.Operating-Disbursements | | wire fee | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 2.Post-Petition-Accounts-Receivable | 2/26/2020 | remote deposit | $39,608.62 | $0.00 | $39,608.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,608.62 |
| 2.Post-Petition-Accounts-Receivable | 2/28/2020 | incoming wire - Hydac | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 |
| 11.Operating-Disbursements | | wire fee | ($18.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.00) |
| 2.Post-Petition-Accounts-Receivable | 2/28/2020 | incoming wire - Zernike | $2,625.00 | $0.00 | $2,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,625.00 |
| 11.Operating-Disbursements | | wire fee | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | -$9,182.32 | $0.00 | $128,901.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$70,853.75 | $0.00 | $0.00 | -$67,229.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$9,182.32 |

1.Sales/Receipts
2.Post-Petition-Accounts-Receivable
3.Other-Receipts
4.Payments-from-Insiders
5.Transfers-From-Other-Accounts
6.Proceeds-from-Sales-of-Assets
7.Pre-Petition-Accounts-Receivable
8.Loans-and-Advances
9.Capital-Contributions
10.Cash-Withdrawals-and-Payments
11.Operating-Disbursements
12.Professional-Fees-excluding-reorg
13.Other-Disbursements
14.Transfers-to-Other-Accounts
15.Owner-Draws-and-Advances
16.Capital-Expenditures
17.Pre-Petition-Debt-Service-Payments
18.Post-Petition-Debt-Service-Payments
19.Reorg-Expenses-Attorney
20.ReorgExpenses-Accountant
21.Reorg Expenses-US Trustee Fees
22.Reorg Expenses-Court Fees
23.Other-Reorg-Expenses

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | **Breault Research Organization Inc** |
| **Case Number:** | **4:19-bk-08754-BMW** |
| **Report Date:** | **2/29/20** |
| **Exhibit E** | |

| Post-Petition Liabilities | | | | | |
|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Amount | Amount Due to Insiders |
| ADP LLC | 02/14/20 | payroll fees | 3/5/20 | $163 | |
| ADP LLC | 2/21/2020 | payroll fees | 3/12/20 | $41 | |
| Unmanned Systems Source | 2/12/2020 | material for ES job | 3/13/20 | $16,962 | |
| FedEx | 2/14/2020 | shipping charges | 3/15/20 | $102 | |
| Cox Business | 2/16/2020 | internet/phone | 3/17/20 | $14 | |
| ADP LLC | 2/28/2020 | payroll fees | 3/19/20 | $161 | |
| Cox Business | 2/25/2020 | internet/phone | 3/21/20 | $602 | |
| Unmanned Systems Source | 2/25/2020 | material for ES job | 3/26/20 | $3,163 | |
| On Top of IT LLC | 2/26/2020 | IT services | 3/27/20 | $94 | |
| Unmanned Systems Source | 2/27/2020 | material for ES job | 3/28/20 | $3,905 | |
| UPS | 2/29/2020 | shipping charges | 3/30/20 | $172 | |
| DigiKey | 11/01/19 | material credit on ES job | | -$61 | |
| Humana | 02/28/20 | Credit for terminated employee | | -$942 | |
| | | | | | |
| **Line 24. Total Payables** | | | | $24,375 | $0 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Activity for All Accounts**

| | |
|---|---|
| **Case Name:** | Breault Research Organization Inc |
| **Case Number:** | 9-bk-08754-BMW |
| **Report Date:** | 2/29/20 |
| **Exhibit F** | |

| ACCOUNTS RECEIVABLE | | | | | | Comments |
|---|---|---|---|---|---|---|
| Who Owes You the Money | Trade | From Insiders | | Total | Due Date | |
| | | | | $0 | | |
| Thermofisher | $ 3,500.00 | | $ | 3,500.00 | 1/10/20 | |
| Auction Tucson | $ 534.43 | | $ | 534.43 | 01/30/2020 | |
| Thales Alenia Space France | $ 7,000.00 | | $ | 7,000.00 | 2/1/20 | |
| Directional Lighting Systems LLC | $ 3,250.00 | | $ | 3,250.00 | 02/02/2020 | |
| Given Imaging - Medtronic Ltd | $ 4,000.00 | | $ | 4,000.00 | 2/19/20 | |
| FLIR Systems AB | $ 3,500.00 | | $ | 3,500.00 | 2/22/20 | |
| Leonardo SpA - Selex ES/Finmecanica | $ 3,500.00 | | $ | 3,500.00 | 02/26/2020 | |
| New Era | $ 6,500.00 | | $ | 6,500.00 | 2/27/20 | |
| Bee Lighting | $ 8,700.00 | | $ | 8,700.00 | 2/29/20 | |
| Lam Research | $ 2,996.66 | | $ | 2,996.66 | 3/1/20 | |
| AGC Glass Europe | $ 4,200.00 | | $ | 4,200.00 | 3/1/20 | |
| Rudolph | $ 4,750.00 | | $ | 4,750.00 | 3/1/20 | |
| AREA LUCE | $ 3,600.00 | | $ | 3,600.00 | 3/6/20 | |
| Cornes Technologies Ltd | $ 400.00 | | $ | 400.00 | 3/7/20 | |
| UOTEK | $ 750.00 | | $ | 750.00 | 3/7/20 | |
| Asdoptics Science and Technology | $ 16,068.00 | | $ | 16,068.00 | 3/7/20 | |
| UOTEK | $ 9,337.50 | | $ | 9,337.50 | 3/8/20 | |
| CiS Forschungsinstitut für Mikrosensorik GmbH | $ 4,000.00 | | $ | 4,000.00 | 3/9/20 | |
| CiS Forschungsinstitut für Mikrosensorik GmbH | $ 4,900.00 | | $ | 4,900.00 | 3/9/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 3/13/20 | |
| UoTek | $ 750.00 | | $ | 750.00 | 3/14/20 | |
| Cornes Technologies Ltd | $ 281.25 | | $ | 281.25 | 03/15/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 03/16/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 3/18/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 3/19/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 3/19/20 | |
| Cornes Technologies Ltd | $ 275.00 | | $ | 275.00 | 03/23/2020 | |
| Cornes Technologies Ltd | $ 1,106.25 | | $ | 1,106.25 | 03/27/2020 | |
| Cornes Technologies Ltd | $ 768.75 | | $ | 768.75 | 03/27/2020 | |
| Cornes Technologies Ltd | $ 606.25 | | $ | 606.25 | 03/28/2020 | |
| Asdoptics Science and Technology | $ 4,400.00 | | $ | 4,400.00 | 3/28/20 | |
| Datalogic | $ 4,500.00 | | $ | 4,500.00 | 3/28/20 | |
| Cornes Technologies Ltd | $ 581.25 | | $ | 581.25 | 03/29/2020 | |
| RealD | $ 4,500.00 | | $ | 4,500.00 | 3/29/20 | |
| Cornes Technologies Ltd | $ 581.25 | | $ | 581.25 | 03/30/2020 | |
| Cornes Technologies Ltd | $ 562.50 | | $ | 562.50 | 3/30/20 | |
| SBIR | $ 6,822.18 | | $ | 6,822.18 | 3/30/20 | |
| Rudolph | $ 2,587.50 | | $ | 2,587.50 | 4/2/20 | |
| Cornes Technologies Ltd | $ 400.00 | | $ | 400.00 | 4/6/20 | |
| Lam Research | $ 6,903.34 | | $ | 6,903.34 | 4/8/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 4/12/20 | |
| UOTEK | $ 375.00 | | $ | 375.00 | 4/13/20 | |
| Cornes Technologies Ltd | $ 281.25 | | $ | 281.25 | 04/14/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 04/15/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 4/17/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 4/18/20 | |
| Cornes Technologies Ltd | $ 275.00 | | $ | 275.00 | 04/22/2020 | |
| Asdoptics Science and Technology | $ 13,200.00 | | $ | 13,200.00 | 4/24/20 | |
| Asdoptics Science and Technology | $ 12,800.00 | | $ | 12,800.00 | 4/25/20 | |
| Cornes Technologies Ltd | $ 1,106.25 | | $ | 1,106.25 | 04/26/2020 | |
| Cornes Technologies Ltd | $ 768.75 | | $ | 768.75 | 04/26/2020 | |
| Cornes Technologies Ltd | $ 606.25 | | $ | 606.25 | 04/27/2020 | |
| Zernike | $ 2,625.00 | | $ | 2,625.00 | 04/27/2020 | |
| Zernike | $ 2,625.00 | | $ | 2,625.00 | 04/27/2020 | |
| UOTEK | $ 4,668.75 | | $ | 4,668.75 | 04/27/2020 | |
| Cornes Technologies Ltd | $ 581.25 | | $ | 581.25 | 04/28/2020 | |
| Lanika | $ 5,025.00 | | $ | 5,025.00 | 04/28/2020 | |
| Cornes Technologies Ltd | $ 581.25 | | $ | 581.25 | 04/29/2020 | |
| Cornes Technologies Ltd | $ 562.50 | | $ | 562.50 | 4/29/20 | |
| Cornes Technologies Ltd | $ 400.00 | | $ | 400.00 | 5/6/20 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 5/12/20 | |
| Cornes Technologies Ltd | $ 281.25 | | $ | 281.25 | 05/14/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 05/15/2020 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 5/17/21 | |
| Cornes Technologies Ltd | $ 368.75 | | $ | 368.75 | 5/18/22 | |
| Cornes Technologies Ltd | $ 275.00 | | $ | 275.00 | 05/22/2020 | |
| Cornes Technologies Ltd | $ 768.75 | | $ | 768.75 | 05/26/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| Cornes Technologies Ltd | $ | 606.25 | | $ | 606.25 | 05/27/2020 |
| Cornes Technologies Ltd | $ | 581.25 | | $ | 581.25 | 05/28/2020 |
| Cornes Technologies Ltd | $ | 581.25 | | $ | 581.25 | 05/29/2020 |
| Cornes Technologies Ltd | $ | 562.50 | | $ | 562.50 | 05/29/2020 |
| Cornes Technologies Ltd | $ | 400.00 | | $ | 400.00 | 06/05/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 06/11/2020 |
| Cornes Technologies Ltd | $ | 281.25 | | $ | 281.25 | 06/13/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 06/14/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 06/16/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 06/17/2020 |
| Cornes Technologies Ltd | $ | 275.00 | | $ | 275.00 | 06/21/2020 |
| Cornes Technologies Ltd | $ | 768.75 | | $ | 768.75 | 06/25/2020 |
| Cornes Technologies Ltd | $ | 606.25 | | $ | 606.25 | 06/26/2020 |
| Cornes Technologies Ltd | $ | 562.50 | | $ | 562.50 | 06/28/2020 |
| Cornes Technologies Ltd | $ | 400.00 | | $ | 400.00 | 07/05/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 07/11/2020 |
| Cornes Technologies Ltd | $ | 281.25 | | $ | 281.25 | 07/13/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 07/14/2020 |
| Cornes Technologies Ltd | $ | 368.75 | | $ | 368.75 | 07/16/2020 |
| Cornes Technologies Ltd | $ | 275.00 | | $ | 275.00 | 07/21/2020 |
| Cornes Technologies Ltd | $ | 768.75 | | $ | 768.75 | 07/25/2020 |
| Cornes Technologies Ltd | $ | 606.25 | | $ | 606.25 | 07/26/2020 |

# Breault Research Organization Inc

## PROFIT AND LOSS

### February 2020

|  | TOTAL |
|---|---|
| **Income** | |
| 401000 ES Revenue | 73,474.81 |
| 421100 SOFTWARE SALE - ASAP | 12,500.00 |
| 421125 Software Sales - APEX | 3,500.00 |
| 421200 Software Sale - REFCAD | 3,500.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | 55,195.26 |
| 424125 Software Maintenance - APEX | 1,395.83 |
| 424900 Software Maintenance-Other | 529.19 |
| 429500 Software Sales Discounts | -1,368.75 |
| 460200 Interest Income | 6.23 |
| 460800 Other Income - Miscellaneous | 0.17 |
| **Total Income** | **$148,732.74** |
| Cost of Goods Sold | |
| 481000 Direct Labor | 18,381.83 |
| 481500 Direct Fringe Benefits | 2,776.21 |
| 482000 Direct Material | 31,164.78 |
| 482500 Direct Postage & Freight | -832.65 |
| 483100 Direct Consulting | 1,500.00 |
| **Total Cost of Goods Sold** | **$52,990.17** |
| **GROSS PROFIT** | **$95,742.57** |
| Expenses | |
| 501010 Administrative Labor | 55,706.69 |
| 501420 Vacation Time | 5,552.04 |
| 502010 FICA-Social Security | 4,515.69 |
| 502020 FICA-Medicare | 1,056.09 |
| 502030 FUTA Taxes | 56.68 |
| 502100 SUTA Taxes - AZ | 1.95 |
| 502160 SUTA Taxes - MN | 15.93 |
| 502170 SUTA Taxes - NV | 34.83 |
| 502180 SUTA Taxes - OR | 27.12 |
| 502200 Workers Compensation | 233.83 |
| 502300 Health Insurance | 5,519.63 |
| 502400 Employee Benefit Insurance | 90.00 |
| 502500 Short Term Disability Insurance | 115.37 |
| 502990 Contra - Finge Benefits | -2,776.21 |
| 513110 Commissions In-House | 534.90 |
| 513120 COMMISSIONS-OUTSIDE REPS | 10,887.50 |
| 513210 Advertising & Marketing | 213.70 |
| 513700 Tradeshow Expenses | 696.21 |
| 513710 Tradeshow Booth Costs | 7,592.81 |
| 521010 Travel - Transportation | 1,015.35 |
| 521110 Travel - Lodging | 2,919.11 |

Accrual Basis  Saturday, March 14, 2020 01:08 PM GMT-07:00

# Breault Research Organization Inc

## PROFIT AND LOSS

February 2020

| | TOTAL |
|---|---|
| 521210 Travel Meals | 229.61 |
| 521510 Travel - Miscellaneous costs | 3.00 |
| 521610 Seminar & Conference Fees | 110.00 |
| 522210 General Liability Insurance | 4,111.08 |
| 522610 Key Man - Whole Life Insurance | 6,238.51 |
| 523110 Building Lease/Rent | 2,405.00 |
| 525310 Depreciation - Equipment | 1,304.86 |
| 527510 Consulting Services & Expenses | 93.75 |
| 529110 Office Supplies | 173.53 |
| 529310 Break Room supplies & Beverages | 68.67 |
| 531010 Bank Charges & Fees | 566.97 |
| 531050 Postage | 19.56 |
| 531310 Business Meals (non-sales) | 7.99 |
| 531720 Telephone | 105.13 |
| 531740 Internet charges | 310.00 |
| 531820 Licenses & Fees | 1,922.91 |
| 531850 Utilities | 1,082.10 |
| 531880 Sales & Use Tax | 6.70 |
| **Total Expenses** | **$112,768.59** |
| NET OPERATING INCOME | $ -17,026.02 |
| Other Expenses | |
| 581110 Interest Expense | 162.96 |
| **Total Other Expenses** | **$162.96** |
| NET OTHER INCOME | $ -162.96 |
| NET INCOME | $ -17,188.98 |

Accrual Basis  Saturday, March 14, 2020 01:08 PM GMT-07:00

Breault Research Organization Inc
CY2020

| | | |
|---|---|---|
| Revenue | $ | 269,869.34 |
| COGS | $ | 101,501.73 |
| Gross Profit | $ | 168,367.61 |
| | | |
| SG&A | $ | 219,830.69 |
| | | |
| **Net Operating Income** | $ | (51,463.08) |

**Breault Research Organization Inc**
**Income Statement**
**2020**

| | Jan-20 | Feb-20 | YTD |
|---|---|---|---|
| **Income** | | | |
| 401000 ES Revenue | $ 34,863.47 | $ 73,474.81 | $ 108,338.28 |
| 421100 SOFTWARE SALE - ASAP | $ 25,000.00 | $ 12,500.00 | $ 37,500.00 |
| 421125 SOFTWARE SALE - APEX | $ - | $ 3,500.00 | $ 3,500.00 |
| 421200 SOFTWARE SALE - REFCAD | $ - | $ 3,500.00 | $ 3,500.00 |
| 421900 Software Sale - Other | $ 4,000.00 | $ - | $ 4,000.00 |
| 424100 SOFTWARE MAINTENANCE-ASAP | $ 60,255.75 | $ 55,195.26 | $ 115,451.01 |
| 424125 Software Maintenance - APEX | $ 1,687.47 | $ 1,395.83 | $ 3,083.30 |
| 424900 Software Maintenance-Other | $ 775.03 | $ 529.19 | $ 1,304.22 |
| 429500 Software Sales Discounts | $ (5,452.08) | $ (1,368.75) | $ (6,820.83) |
| 460200 Interest Income | $ 6.62 | $ 6.23 | $ 12.85 |
| 460800 Other Income - Miscellaneous | $ 0.34 | $ 0.17 | $ 0.51 |
| **Total Income** | $ 121,136.60 | $ 148,732.74 | $ 269,869.34 |
| **Cost of Goods Sold** | | | |
| 481000 Direct Labor | $ 19,228.98 | $ 18,381.83 | $ 37,610.81 |
| 481500 Direct Fringe Benefits | $ 2,904.15 | $ 2,776.21 | $ 5,680.36 |
| 482000 Direct Material | $ 23,949.26 | $ 31,164.78 | $ 55,114.04 |
| 482500 Direct Postage & Freight | $ 37.97 | $ (832.65) | $ (794.68) |
| 483100 Direct Consulting | $ 2,267.00 | $ 1,500.00 | $ 3,767.00 |
| 485010 Direct Travel | $ 124.20 | | $ 124.20 |
| **Total Cost of Goods Sold** | $ 48,511.56 | $ 52,990.17 | $ 101,501.73 |
| **Gross Profit** | $ 72,625.04 | $ 95,742.57 | $ 168,367.61 |
| **Expenses** | | | |
| 501010 Administrative Labor | $ 55,757.68 | $ 55,706.69 | $ 111,464.37 |
| 501420 Vacation Time | $ 4,407.59 | $ 5,552.04 | $ 9,959.63 |
| 502010 FICA-Social Security | $ 4,555.08 | $ 4,515.69 | $ 9,070.77 |
| 502020 FICA-Medicare | $ 1,065.31 | $ 1,056.09 | $ 2,121.40 |
| 502030 FUTA Taxes | $ 367.62 | $ 56.68 | $ 424.30 |
| 502100 SUTA Taxes - AZ | $ 18.32 | $ 1.95 | $ 20.27 |
| 502160 SUTA Taxes - MN | $ 9.10 | $ 15.93 | $ 25.03 |
| 502170 SUTA Taxes - NV | $ 35.20 | $ 34.83 | $ 70.03 |
| 502180 SUTA Taxes - OR | $ 18.56 | $ 27.12 | $ 45.68 |
| 502200 Workers Compensation | $ 233.83 | $ 233.83 | $ 467.66 |
| 502300 Health Insurance | $ 6,347.27 | $ 5,519.63 | $ 11,866.90 |
| 502320 HRA Coverage | $ 3,400.00 | $ - | $ 3,400.00 |
| 502400 Employee Benefit Insurance | $ 102.00 | $ 90.00 | $ 192.00 |
| 502500 Short Term Disability Insurance | $ 137.77 | $ 115.37 | $ 253.14 |
| 502990 Contra - Finge Benefits | $ (2,904.15) | $ (2,776.21) | $ (5,680.36) |
| 513110 Commissions In-House | $ 596.37 | $ 534.90 | $ 1,131.27 |
| 513120 COMMISSIONS-OUTSIDE REPS | $ 16,754.50 | $ 10,887.50 | $ 27,642.00 |
| 513210 Advertising & Marketing | $ 230.89 | $ 213.70 | $ 444.59 |
| 513700 Tradeshow Expenses | $ - | $ 696.21 | $ 696.21 |
| 513710 Tradeshow Booth costs | $ - | $ 7,592.81 | $ 7,592.81 |
| 521010 Travel - Transportation | $ 1,036.97 | $ 1,015.35 | $ 2,052.32 |
| 521110 Travel - Lodging | $ 495.98 | $ 2,919.11 | $ 3,415.09 |
| 521210 Travel Meals | $ 85.60 | $ 229.61 | $ 315.21 |
| 521510 Travel - Miscellaneous costs | $ 24.97 | $ 3.00 | $ 27.97 |
| 521610 Seminar & Conference Fees | $ - | $ 110.00 | $ 110.00 |
| 522210 General Liability Insurance | $ 4,111.08 | $ 4,111.08 | $ 8,222.16 |
| 522610 Key Man - Whole Life Insurance | $ - | $ 6,238.51 | $ 6,238.51 |
| 523110 Building Lease/Rent | $ 2,405.00 | $ 2,405.00 | $ 4,810.00 |
| 525310 Depreciation - Equipment | $ 1,304.86 | $ 1,304.86 | $ 2,609.72 |
| 527510 Consulting Services & Expenses | $ 2,550.00 | $ 93.75 | $ 2,643.75 |
| 529110 Office Supplies | $ 126.72 | $ 173.53 | $ 300.25 |
| 529310 Break Room supplies & Beverages | $ 41.31 | $ 68.67 | $ 109.98 |
| 531010 Bank Charges & Fees | $ 454.39 | $ 566.97 | $ 1,021.36 |
| 531050 Postage | $ 43.71 | $ 19.56 | $ 63.27 |
| 531310 Business Meals (non-sales) | $ - | $ 7.99 | $ 7.99 |
| 531720 Telephone | $ - | $ 105.13 | $ 105.13 |
| 531740 Internet charges | $ - | $ 310.00 | $ 310.00 |
| 531820 Licenses & Fees | $ 2,249.32 | $ 1,922.91 | $ 4,172.23 |
| 531850 Utilities | $ 991.75 | $ 1,082.10 | $ 2,073.85 |
| 581910 Miscellaneous Expense | $ 7.50 | $ 6.70 | $ 14.20 |
| **Total Expenses** | $ 107,062.10 | $ 112,768.59 | $ 219,830.69 |
| **Net Operating Income** | $ (34,437.06) | $ (17,026.02) | $ (51,463.08) |
| **Other Expenses** | | | |
| 581110 Interest Expense | $ 182.48 | $ 162.96 | $ 345.44 |
| 595100 US Trustee Fees | $ 4,875.00 | $ - | $ 4,875.00 |
| **Total Other Expenses** | $ 5,057.48 | $ 162.96 | $ 5,220.44 |
| **Net Other Income** | $ (5,057.48) | $ (162.96) | $ (5,220.44) |
| **Net Income** | $ (39,494.54) | $ (17,188.98) | $ (56,683.52) |

Saturday, Mar 14, 2020 01:11:30 PM GMT-7 - Accrual Basis

# Breault Research Organization Inc

## BALANCE SHEET

### As of February 29, 2020

|  | TOTAL |
|---|---|
| **ASSETS** |  |
| Current Assets |  |
| Bank Accounts |  |
| 111240 Alliance Bank of Arizona checking | 124,948.22 |
| 111241 Alliance Bank - Payroll Acct | 0.00 |
| 111242 Alliance Bank - Taxes Account | 0.00 |
| **Total Bank Accounts** | **$124,948.22** |
| Accounts Receivable |  |
| 112100 Accounts Receivable - Trade | 208,299.61 |
| **Total Accounts Receivable** | **$208,299.61** |
| Other Current Assets |  |
| 112190 Allowance for Bad Debts | -6,005.00 |
| 113111 Notes Receivable - Francis Miller | 1,576.34 |
| 119210 A/P - Trade Deposits | 28,398.50 |
| 151210 Prepaid Insurance - Business | 22,076.98 |
| 151250 Prepaid Insurance - Workers comp | 737.14 |
| 151410 Prepaid Postage | 5.36 |
| 151510 Prepaid Rent | 2,405.00 |
| 151630 Prepaid Subcontract work | 23,805.00 |
| 151810 Prepaid Tradeshow | 0.00 |
| 151910 Prepaid Expenses - Other | 3,406.08 |
| **Total Other Current Assets** | **$76,405.40** |
| **Total Current Assets** | **$409,653.23** |
| Fixed Assets |  |
| 175100 Furniture & Fixtures | 22,890.86 |
| 175500 Test Equipment & Tools | 303,348.10 |
| 175600 Computers & Accessories | 162,003.56 |
| 175700 Computer Software | 51,628.62 |
| 176100 A/D-Furniture & Fixtures | -22,890.86 |
| 176500 A/D-Test Equipment & Tools | -295,240.04 |
| 176600 A/D-Computer & Accessories | -156,730.42 |
| 176700 A/D-Computer Software | -50,115.67 |
| **Total Fixed Assets** | **$14,894.15** |
| Other Assets |  |
| 181010 Trademarks | 18,471.00 |
| 185010 Cash Value of Life Insurance | 46,764.51 |
| 185100 Deposits | 1,142.00 |
| 185200 Patent Fees | 2,445.00 |
| **Total Other Assets** | **$68,822.51** |
| **TOTAL ASSETS** | **$493,369.89** |

Accrual Basis  Saturday, March 14, 2020 01:49 PM GMT-07:00

# Breault Research Organization Inc

## BALANCE SHEET

As of February 29, 2020

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 211000 Accounts Payable (A/P) | 24,374.71 |
| **Total Accounts Payable** | **$24,374.71** |
| Other Current Liabilities | |
| 212510 401K W/H Payable - Regular | 0.00 |
| 212520 Undistributed Section 125 W/H | -235.44 |
| 212530 Optional Ins-W/H payable | -0.02 |
| 214200 Accrued Vacations | 39,515.22 |
| 216630 Notes Payable - Insurance Premium | 15,155.55 |
| 217320 DEFERRED MAINTENANCE REVENUE | 359,767.70 |
| 217340 Deferred Revenue | 214,438.85 |
| 217430 COBRA Insurance | 8.45 |
| 217500 Suspense Acccount | 0.00 |
| **Total Other Current Liabilities** | **$628,650.31** |
| **Total Current Liabilities** | **$653,025.02** |
| **Total Liabilities** | **$653,025.02** |
| Equity | |
| 300100 Preferred Stock - Series A | 500,000.00 |
| 300200 Common Stock | 11,534.93 |
| 301000 Capital Contribs-Excess of PAR | 196,151.53 |
| 305000 Treasury Stock | 50,584.00 |
| 320100 Retained Earnings | 287,015.78 |
| Opening Balance Equity | -1,148,257.85 |
| Net Income | -56,683.52 |
| **Total Equity** | **$ -159,655.13** |
| **TOTAL LIABILITIES AND EQUITY** | **$493,369.89** |

Case 4:19-bk-08754-BMW    Doc 56    Filed 03/19/20    Entered 03/19/20 16:28:38    Desc
Main Document    Page 20 of 31

Accrual Basis Saturday, March 14, 2020 01:49 PM GMT-07:00

2/2

# Breault Research Organization Inc

## 111240 Alliance Bank of Arizona checking, Period Ending 02/29/2020

### RECONCILIATION REPORT

Reconciled on: 03/02/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
| --- | --- |
| Statement beginning balance | 135,252.84 |
| Checks and payments cleared (51) | -138,083.50 |
| Deposits and other credits cleared (25) | 128,901.18 |
| Statement ending balance | 126,070.52 |
| | |
| Uncleared transactions as of 02/29/2020 | -1,122.30 |
| Register balance as of 02/29/2020 | 124,948.22 |

### Details

Checks and payments cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/24/2020 | Bill Payment | 29428 | LegalShield | -90.60 |
| 02/03/2020 | Expense | | Alliance Bank Of Arizona | -66.00 |
| 02/03/2020 | Bill Payment | 9040 | ESG - Employers Solutions G… | -979.16 |
| 02/03/2020 | Bill Payment | 29437 | Linda Juozapaitis | -18.25 |
| 02/04/2020 | Bill Payment | 29430 | EDS - Employers Dental Servi… | -123.27 |
| 02/04/2020 | Bill Payment | 29431 | ADP LLC | -301.39 |
| 02/04/2020 | Bill Payment | 29432 | The Scatter Works | -925.00 |
| 02/04/2020 | Bill Payment | 29433 | Hofstadter Analytical Services… | -957.00 |
| 02/04/2020 | Bill Payment | 29434 | Linda Juozapaitis | -1,675.41 |
| 02/04/2020 | Bill Payment | 9042 | Unmanned Systems Source | -11,385.00 |
| 02/04/2020 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 02/05/2020 | Bill Payment | 9043 | Unmanned Systems Source | -8,745.00 |
| 02/06/2020 | Bill Payment | 9044 | Humana | -7,405.16 |
| 02/07/2020 | Bill Payment | 9047 | Culligan of Tucson | -41.31 |
| 02/07/2020 | Bill Payment | 9049 | Unum | -205.37 |
| 02/07/2020 | Bill Payment | 9048 | Amazon | -83.68 |
| 02/10/2020 | Transfer | | | -26,460.63 |
| 02/10/2020 | Transfer | | | -10,687.60 |
| 02/10/2020 | Bill Payment | 9041 | UPS - United Parcel Service | -105.41 |
| 02/10/2020 | Bill Payment | 9045 | ESG - Employers Solutions G… | -75.30 |
| 02/10/2020 | Bill Payment | 29440 | William Donnelly | -55.00 |
| 02/10/2020 | Bill Payment | 29436 | Jose Riojas | -1,860.00 |
| 02/10/2020 | Bill Payment | 29438 | Paul McClellan | -92.91 |
| 02/10/2020 | Bill Payment | 29439 | Jon Herlocker | -1,883.01 |
| 02/12/2020 | Bill Payment | 9046 | First Insurance Funding | -2,247.79 |
| 02/12/2020 | Bill Payment | 9050 | Ascensus Trust | -8,368.21 |
| 02/14/2020 | Expense | | Alliance Bank Of Arizona | -25.00 |
| 02/14/2020 | Bill Payment | 9051 | Spideroak | -90.00 |
| 02/14/2020 | Bill Payment | 9052 | Optum Bank | -3.75 |
| 02/14/2020 | Bill Payment | 9054 | Anymeeting | -78.00 |
| 02/17/2020 | Bill Payment | 9053 | Pantheon System Inc | -132.00 |
| 02/17/2020 | Bill Payment | 9055 | Stamps.com | -19.56 |
| 02/18/2020 | Bill Payment | 9056 | UPS - United Parcel Service | -179.53 |
| 02/21/2020 | Bill Payment | 9057 | Alliance Bank Of Arizona | -282.97 |
| 02/21/2020 | Bill Payment | 29441 | Robert Breault | -143.85 |
| 02/21/2020 | Bill Payment | 29443 | McMaster Carr Supply Co. | -48.33 |
| 02/24/2020 | Bill Payment | 9062 | Quickbooks | -76.09 |
| 02/24/2020 | Expense | | Alliance Bank Of Arizona | -20.00 |
| 02/24/2020 | Bill Payment | 9058 | Chubb | -413.55 |
| 02/24/2020 | Bill Payment | 9059 | Home Depot | -44.52 |
| 02/25/2020 | Bill Payment | 29445 | GST Holdings LLC | -1,082.10 |
| 02/25/2020 | Bill Payment | | BMW | -2,405.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/25/2020 | Transfer | | | -8,043.04 |
| 02/25/2020 | Transfer | | | -22,038.48 |
| 02/25/2020 | Bill Payment | 29446 | Robert Breault | -1,265.75 |
| 02/26/2020 | Bill Payment | 9061 | Ascensus Trust | -2,943.21 |
| 02/27/2020 | Bill Payment | 9063 | Stratsys Direct Inc | -6,280.18 |
| 02/27/2020 | Bill Payment | 9064 | Unmanned Systems Source | -7,475.60 |
| 02/28/2020 | Expense | | Alliance Bank Of Arizona | -38.00 |
| 02/28/2020 | Bill Payment | 9066 | Walmart | -3.98 |
| 02/28/2020 | Bill Payment | 9065 | Costco | -68.55 |

| Total | | | | -138,083.50 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/03/2020 | Receive Payment | | NSPO NARLabs/ UOTEK CO.... | 17,621.25 |
| 02/03/2020 | Receive Payment | | INTA/Lasing SA | 7,000.00 |
| 02/04/2020 | Receive Payment | | Hensoldt Optronics GmbH | 3,500.00 |
| 02/04/2020 | Receive Payment | | LG INNOTEK/Zernike | 5,250.00 |
| 02/04/2020 | Receive Payment | | Lignex1 Co Ltd/Zernike Intern... | 2,625.00 |
| 02/06/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn... | 681.25 |
| 02/06/2020 | Receive Payment | | Ushio Inc / Cornes | 368.75 |
| 02/10/2020 | Receive Payment | | SBIR:62380 - VLA Phase 2.5 ... | 19,016.81 |
| 02/11/2020 | Receive Payment | ck#3168 | AUV Flight Services | 1,173.25 |
| 02/11/2020 | Receive Payment | 170496 | Truck-Lite Co., LLC | 3,700.00 |
| 02/14/2020 | Receive Payment | | Giesecke+Devrient Currency ... | 3,500.00 |
| 02/19/2020 | Receive Payment | | Automotive Lighting Rear Lam... | 13,500.00 |
| 02/21/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn... | 562.50 |
| 02/21/2020 | Receive Payment | | Koito Manufacturing Co. Ltd. /... | 581.25 |
| 02/21/2020 | Receive Payment | | Koito Electric Industries / Corn... | 275.00 |
| 02/21/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn... | 606.25 |
| 02/21/2020 | Receive Payment | | Sony Corporation/Cornes | 1,106.25 |
| 02/21/2020 | Receive Payment | | Koito Manufacturing Co. Ltd. /... | 581.25 |
| 02/21/2020 | Receive Payment | | Stanley Electric Co. Ltd / Corn... | 768.75 |
| 02/24/2020 | Receive Payment | | Centre Spatial de Liege (CSL)... | 2,450.00 |
| 02/27/2020 | Receive Payment | | EZ Systems LLC:66741 - 12 ... | 39,600.00 |
| 02/27/2020 | Deposit | | Kit Cheong | 8.45 |
| 02/27/2020 | Deposit | | Kit Cheong | 0.17 |
| 02/28/2020 | Receive Payment | | HYDAC Electronic GmbH | 1,800.00 |
| 02/28/2020 | Receive Payment | | SemiSysco / Zernike Internati... | 2,625.00 |

| Total | | | | 128,901.18 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 02/29/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/10/2020 | Bill Payment | 29435 | Chait Consultants LLC | -950.00 |
| 02/21/2020 | Bill Payment | 29442 | Level 3 Communication LLC/... | -81.70 |
| 02/24/2020 | Bill Payment | 29444 | LegalShield | -90.60 |

| Total | | | | -1,122.30 |
|-------|--|--|--|----------:|

# Alliance Bank
## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
GENERAL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: January 31, 2020
This statement: February 29, 2020
Total days in statement period: 29

Page 1 of 5
XXXXXX6379
( 0 )

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

*THANK YOU FOR BANKING WITH US!*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6379 | Beginning balance | $135,252.84 |
| Low balance | $101,386.45 | Total additions | 128,707.18 |
| Average balance | $131,151.72 | Total subtractions | 137,889.50 |
| Avg collected balance | $129,617 | Ending balance | $126,070.52 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 29428 | 02-03 | 90.60 | 29438 | 02-11 | 92.91 |
| 29430 * | 02-06 | 123.27 | 29439 | 02-12 | 1,883.01 |
| 29431 | 02-10 | 301.39 | 29440 | 02-14 | 55.00 |
| 29432 | 02-11 | 925.00 | 29441 | 02-27 | 143.85 |
| 29433 | 02-18 | 957.00 | 29443 * | 02-27 | 48.33 |
| 29434 | 02-06 | 1,675.41 | 29445 * | 02-27 | 1,082.10 |
| 29436 * | 02-13 | 1,860.00 | 29446 | 02-28 | 1,265.75 |
| 29437 | 02-11 | 18.25 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-04 | ' ACH Debit | 979.16 |
| | ESG CORP CONS COLL 200204 | |
| 02-04 | ' ACH Debit | 11,385.00 |
| | BREAULT RESEARCH 19ACHPFBEB 200204 | |
| 02-05 | ' ACH Debit | 8,745.00 |
| | BREAULT RESEARCH 19ACHPFBEB 200205 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-10 | ' POS Purchase | 83.68 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon com 3L13M10 | |
| | I3 Amzn com WA XXXXXXXXXXXX0866 02-08-20 | |
| 02-10 | ' Online Transfer Dr | 10,687.60 |
| | REF 0410942L FUNDS TRANSFER TO DEP XXXXXX9064 | |
| | FROM 2 14 20 PAYROLL | |
| 02-10 | ' Online Transfer Dr | 26,460.63 |
| | REF 0410943L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 2 14 2020 PAYROLL | |
| 02-10 | ' ACH Debit | 41.31 |
| | CULLIGAN AZ 5207929700 200210 | |
| 02-10 | ' ACH Debit | 7,405.16 |
| | HUMANA, INC. INS PYMT 200206 | |
| 02-11 | ' ACH Debit | 75.30 |
| | ESG OPERATING CONS COLL 200211 | |
| 02-11 | ' ACH Debit | 205.37 |
| | UNUM AMERICA INS. PREM. | |
| | REF*001598682* *UUS*002\ | |
| 02-12 | ' ACH Debit | 105.41 |
| | U. P. S. UPS BILL 200212 | |
| | 200320000842768 | |
| 02-13 | ' ACH Debit | 2,247.79 |
| | FIRST INSURANCE INSURANCE 200213 | |
| 02-13 | ' ACH Debit | 8,368.21 |
| | ASCENSUS TRUST RET PLAN 200213 | |
| 02-14 | ' POS Purchase | 90.00 |
| | MERCHANT PURCHASE TERMINAL 449215 SPIDEROAK | |
| | SPIDEROAK KS XXXXXXXXXXXX0866 02-13-20 | |
| 02-18 | ' POS Purchase | 19.56 |
| | MERCHANT PURCHASE TERMINAL 469216 STAMPS COM | |
| | 855 608 2 CA XXXXXXXXXXXX0866 02-17-20 | |
| 02-18 | ' POS Purchase | 78.00 |
| | MERCHANT PURCHASE TERMINAL 449215 INTERMEDIA ANYMEET | |
| | ING 714 395 6 CA XXXXXXXXXXXX0866 02-15-20 | |
| 02-18 | ' POS Purchase | 132.00 |
| | MERCHANT PURCHASE TERMINAL 449215 PANTHEON SYSTEMS I | |
| | NC HTTPSPANT CA XXXXXXXXXXXX0866 02-15-20 | |
| 02-18 | ' ACH Debit | 3.75 |
| | Optum DIRECT DEB 200218 | |
| | Optum | |
| 02-20 | ' ACH Debit | 0.44 |
| | U. P. S. UPS BILL 200220 | |
| | 200460000842768 | |
| 02-20 | ' ACH Debit | 179.09 |
| | U. P. S. UPS BILL 200220 | |
| | 200390000842768 | |

| Date | Description | Subtractions |
|------|-------------|-------------|
| 02-21 | ' Analysis Results Chg | 282.97 |
| | ANALYSIS CHARGES FOR 01/20 | |
| 02-25 | ' POS Purchase | 44.52 |
| | MERCHANT PURCHASE TERMINAL 319181 THE HOME DEPOT #04 | |
| | 86 TUCSON AZ XXXXXXXXXXXX0866 02-24-20 8:38 PM | |
| 02-25 | ' POS Purchase | 76.09 |
| | MERCHANT PURCHASE TERMINAL 469216 Intuit QuickBooks | |
| | 800 446 8 CA XXXXXXXXXXXX0866 02-24-20 | |
| 02-25 | ' Online Transfer Dr | 8,043.04 |
| | REF 0561728L FUNDS TRANSFER TO DEP XXXXXX9064 | |
| | FROM 2 28 2020 PAYROLL | |
| 02-25 | ' Online Transfer Dr | 22,038.48 |
| | REF 0561730L FUNDS TRANSFER TO DEP XXXXXX0386 | |
| | FROM 2 28 2020 PAYROLL | |
| 02-25 | ' ACH Debit | 1.95 |
| | BNY Mellon INS.PREM 200225 | |
| | CI | |
| 02-25 | ' ACH Debit | 411.60 |
| | CHUBB-CI INS.PREM 200225 | |
| | CI | |
| 02-25 | ' ACH Debit | 2,405.00 |
| | BREAULT RESEARCH 19ACHPFBEB 200225 | |
| 02-27 | ' ACH Debit | 2,943.21 |
| | ASCENSUS TRUST RET PLAN 200227 | |
| 02-27 | ' ACH Debit | 6,280.18 |
| | BREAULT RESEARCH 19ACHPFBEB 200227 | |
| 02-27 | ' ACH Debit | 7,475.60 |
| | BREAULT RESEARCH 19ACHPFBEB 200227 | |
| 02-28 | ' POS Purchase | 3.98 |
| | POS PURCHASE TERMINAL 44900050 WAL-MART SUPER CEN | |
| | TER TUCSON AZ XXXXXXXXXXXX0866 02-28-20 1:41 PM | |
| 02-28 | ' POS Purchase | 68.55 |
| | MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0407 | |
| | TUCSON AZ XXXXXXXXXXXX0866 02-27-20 7:19 PM | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 02-03 | ' Wire Cr-Usd | 6,953.00 |
| | INCOMING WIRE ORG LASING SA;REF SWF OF 20/01/31;WI | |
| | RE/IN - 20200340038000 | |
| 02-03 | ' Wire Cr-Usd | 17,602.25 |
| | INCOMING WIRE ORG UOTEK CO.,LTD.;REF ;WIRE/IN - 20 | |
| | 200340069400 | |
| 02-04 | ' Wire Cr-Usd | 3,475.00 |
| | INCOMING WIRE ORG HENSOLDT OPTRONICS GMBH;REF AZNA | |
| | 003407392800;WIRE/IN - 202003500009 | |

| Date | Description | Additions |
|------|-------------|-----------|
| 02-04 | ' Wire Cr-Usd | 7,855.00 |
| | INCOMING WIRE ORG ZERNIKE;REF ;WIRE/IN - 202003503 36600 | |
| 02-06 | ' Wire Cr-Usd | 1,050.00 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF TT010001763034;WIRE/IN - 2020037000 | |
| 02-10 | ' ACH Credit | 19,016.81 |
| | DFAS-CO INVOICE 200210 | |
| 02-11 | ' Remote Deposit | 4,873.25 |
| 02-14 | ' Wire Cr-Usd | 3,475.00 |
| | INCOMING WIRE ORG GIESECKE + DEVRIENT GESELLSCHAFT M IT;REF AZMAT13022036647;WIRE/IN - 2 | |
| 02-19 | ' Wire Cr-Usd | 13,500.00 |
| | INCOMING WIRE ORG MARELLI AUTOMOTIVE LIGHTING ITAL Y S;REF ;WIRE/IN - 20200500002600 | |
| 02-21 | ' Wire Cr-Usd | 4,481.25 |
| | INCOMING WIRE ORG CORNES TECHNOLOGIES LIMITED;REF TT010001807554;WIRE/IN - 2020052000 | |
| 02-24 | ' Wire Cr-Usd | 2,430.00 |
| | INCOMING WIRE ORG PATRIMOINE DE L ULG;REF H1000220 K002033;WIRE/IN - 20200550015800 | |
| 02-26 | ' Remote Deposit | 39,608.62 |
| 02-28 | ' Wire Cr-Usd | 1,782.00 |
| | INCOMING WIRE ORG HYDAC TECHNOLOGY GMBH;REF ;WIRE/ IN - 20200590028500 | |
| 02-28 | ' Wire Cr-Usd | 2,605.00 |
| | INCOMING WIRE ORG ZERNIKE;REF ;WIRE/IN - 202005902 98600 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 135,252.84 | 02-12 | 124,794.69 | 02-24 | 134,407.13 |
| 02-03 | 159,717.49 | 02-13 | 112,318.69 | 02-25 | 101,386.45 |
| 02-04 | 158,683.33 | 02-14 | 115,648.69 | 02-26 | 140,995.07 |
| 02-05 | 149,938.33 | 02-18 | 114,458.38 | 02-27 | 123,021.80 |
| 02-06 | 149,189.65 | 02-19 | 127,958.38 | 02-28 | 126,070.52 |
| 02-10 | 123,226.69 | 02-20 | 127,778.85 | | |
| 02-11 | 126,783.11 | 02-21 | 131,977.13 | | |

OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

Breault Research Organization Inc

**111241 Alliance Bank - Payroll Acct, Period Ending 02/29/2020**

**RECONCILIATION REPORT**

Reconciled on: 03/02/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (8) | -67,229.75 |
| Deposits and other credits cleared (4) | 67,229.75 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 02/29/2020 | 0.00 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/11/2020 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 02/14/2020 | Journal | 69 | | -316.07 |
| 02/14/2020 | Journal | 69 | | -26,099.56 |
| 02/14/2020 | Journal | 69 | | -10,687.60 |
| 02/25/2020 | Expense | | Alliance Bank Of Arizona | -45.00 |
| 02/28/2020 | Journal | 82 | | -8,043.04 |
| 02/28/2020 | Journal | 82 | | -316.07 |
| 02/28/2020 | Journal | 82 | | -21,677.41 |

Total                                                                                          -67,229.75

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2020 | Transfer | | | 26,460.63 |
| 02/10/2020 | Transfer | | | 10,687.60 |
| 02/25/2020 | Transfer | | | 22,038.48 |
| 02/25/2020 | Transfer | | | 8,043.04 |

Total                                                                                           67,229.75

# Alliance Bank
## OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

BREAULT RESEARCH ORGANIZATION INC
CH 11 DIP CASE #4:19-BK-08754-BMW
PAYROLL ACCOUNT
2175 E VALENCIA RD # 125
TUCSON AZ 85706-5812

Last statement: January 31, 2020
This statement: February 29, 2020
Total days in statement period: 29

Page 1 of 2
XXXXXX0386
( 0)

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
200 S Craycroft Road
Tucson AZ 85711

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX0386 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 67,229.75 |
| Average balance | $1,037.29 | Total subtractions | 67,229.75 |
| Avg collected balance | $1,037 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-10 | ' Wire Dr O/L Usd | 37,103.23 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20200410303800 | |
| 02-10 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |
| 02-26 | ' Wire Dr O/L Usd | 30,036.52 |
| | OUTGOING WIRE BNF ADP TAX SERVICE;REF ;WIRE/OUT - 20200570037100 | |
| 02-26 | ' Direct S/C | 45.00 |
| | DOM WIRE OUT FEE | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-10 | ' Online Transfer Cr | 10,687.60 |
| | REF 0411312L FUNDS TRANSFER FRMDEP XXXXXX9064 FROM TO PAYROLL ACCT TO SEND TO ADP | |

| Date | Description | Additions |
|------|-------------|-----------|
| 02-10 | ' Online Transfer Cr | 26,460.63 |
|  | REF 0410943L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
|  | FROM 2 14 2020 PAYROLL | |
| 02-25 | ' Online Transfer Cr | 8,043.04 |
|  | REF 0561732L FUNDS TRANSFER FRMDEP XXXXXX9064 | |
|  | FROM TO PAY ADP | |
| 02-25 | ' Online Transfer Cr | 22,038.48 |
|  | REF 0561730L FUNDS TRANSFER FRMDEP XXXXXX6379 | |
|  | FROM 2 28 2020 PAYROLL | |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 0.00 | 02-25 | 30,081.52 | | |
| 02-10 | 0.00 | 02-26 | 0.00 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

3/2/2020

Breault Research Organization Inc

**111242 Alliance Bank - Taxes Account, Period Ending 02/29/2020**

**RECONCILIATION REPORT**

Reconciled on: 03/02/2020

Reconciled by: lindaj@breault.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                              USD

Statement beginning balance........................................................................................0.00
Checks and payments cleared (2)..................................................................... -18,730.64
Deposits and other credits cleared (2)............................................................. 18,730.64
Statement ending balance............................................................................................0.00

Register balance as of 02/29/2020..............................................................................0.00

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2020 | Transfer | | | -10,687.60 |
| 02/25/2020 | Transfer | | | -8,043.04 |

Total                                                                                            -18,730.64

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2020 | Transfer | | | 10,687.60 |
| 02/25/2020 | Transfer | | | 8,043.04 |

Total                                                                                             18,730.64